# EXHIBIT 6

**PLAINTIFFS BAYER AG, BAYER HEALTHCARE AG, AND BAYER PHARMACEUTICALS CORP.'S**
**REVISED TRIAL EXHIBIT LIST**

| TRIAL EXHIBIT NO. | DATE | DESCRIPTION | BATES RANGE | DEPOSITION EXHIBIT NO. | OBJECTION(S)[1] |
|---|---|---|---|---|---|
| PTX-001 | 2/5/1991 | Certified Copy of USPN 4,990,517, Petersen et al., 7-(1-Pyrrolidinyl)-3-Quinolone- and - Naphthyridonecarboxylic Acid Derivatives as Antibacterial Agents and Feed Additives (Bayer) | BL020-002557-002615 | DDX 027** | |
| PTX-001-A | 4/25/1995 | Certified Copy of USPN 4,990,517: Certificate of Correction | BL020-002613 | PDX 068** | |
| PTX-002 | | Certified Copy of the Prosecution History of USPN 4,990,517, Petersen et al., 7-(1-Pyrrolidinyl)-3-Quinolone- and - Naphthyridonecarboxylic Acid Derivatives as Antibacterial Agents and Feed Additives (Bayer) (with translation) | BL020-000332-001720 | DDX 096**, DDX 121** | Incomplete |
| PTX-002-A | | Prosecution History of USPN 4,990,517: File Cover and Examiner Search Notes | BL020-000334-000335 | PDX 058** | Incomplete |
| PTX-002-B | 7/15/1988 | Prosecution History of USPN 4,990,517: Priority Application DE 3824072.6 (7/15/1988) (German) | BL020-000714-000844 | DDX 046** | |
| PTX-002-C | 7/15/1988 | Prosecution History of USPN 4,990,517: Priority Application DE 3824072.6 (7/15/1988) (English) | BL020-000896-001025 | | |

** DENOTES DIFFERENT VERSION OF THE SAME OR A SIMILAR DOCUMENT WAS A DEPOSITION EXHIBIT

| PTX-002-E | 3/1/1989 | Prosecution History of USPN 4,990,517: Priority Application DE 3906365.8 (3/1/1989) (German) | BL020-000533-000713 | DDX 048** | |
| PTX-002-F | 3/1/1989 | Prosecution History of USPN 4,990,517: Priority Application DE 3906365.8 (3/1/1989) (English) | BL020-001027-001212 | | |
| PTX-002-G | 6/30/1989 | Prosecution History of USPN 4,990,517: Prosecution Transmittal | BL020-000337 | | |
| PTX-002-H | 6/30/1989 | Prosecution History of USPN 4,990,517: Application (USSN 375,434) | BL020-000338-000528 | DDX 047** | |
| PTX-002-I | 6/30/1989 | Prosecution History of USPN 4,990,517: Claims as Filed | BL020-000513-000527 | | |
| PTX-002-J | 6/30/1989 | Prosecution History of USPN 4,990,517: Combined Declaration and Power of Attorney | BL020-000529-000530 | DDX 074** | Illegible -- Damaged |
| PTX-002-K | 3/28/1990 | Prosecution History of USPN 4,990,517: Search Results | BL020-000845-000851 | | |
| PTX-002-L | 4/4/1990 | Prosecution History of USPN 4,990,517: Office Action | BL020-000852-000859 | PDX 059** | |
| PTX-002-M | 4/26/1990 | Prosecution History of USPN 4,990,517: Examiner Interview Summary Record | BL020-000890 | | |
| PTX-002-N | 5/4/1990 | Prosecution History of USPN 4,990,517: USPTO Communication Providing English Translation | BL020-000891; BL020-000861-000876 | | |
| PTX-002-O | 5/10/1990 | Prosecution History of USPN 4,990,517: Declaration re Translation of German Priority Documents | BL020-001026 | | Incomplete |
| PTX-002-P | 7/19/1990 | Prosecution History of USPN 4,990,517: Amendment with Attachment | BL020-000892-000895; BL020-000877-000879 | PDX 060** | |

| | | | | | |
|---|---|---|---|---|---|
| PTX-002-Q | 8/10/1990 | Prosecution History of USPN 4,990,517: Examiner Interview Summary Record | BL020-001217 | | |
| PTX-002-R | 8/27/1990 | Prosecution History of USPN 4,990,517: Notice of Allowability and Examiner's Amendment | BL020-001214-001216 | | |
| PTX-002-S | 8/27/1990 | Prosecution History of USPN 4,990,517: Notice of Allowance and Issue Fee Due | BL020-001213 | | |
| PTX-002-U | 10/31/1990 | Prosecution History of USPN 4,990,517: Issue Fee Transmittal | BL020-001219-001220 | DDX 053** | |
| PTX-002-V | 11/7/1990 | Prosecution History of USPN 4,990,517: European Search Report (with translation) | BL020-001230-001234 | DDX 136** | Incomplete |
| PTX-002-W | 11/16/1990 | Prosecution History of USPN 4,990,517: Information Disclosure Statement with PTO Form 1449 and European Search Report (with translation) | BL020-001221; BL020-001563; BL020-001230-001234 | DDX 054** ; DDX 136** | |
| PTX-002-X | 2/8/1991 | Prosecution History of USPN 4,990,517: PTO Form 1449 with Examiner's Initials | BL020-001563 | | Incomplete |
| PTX-002-Y | 2/11/1991 | Prosecution History of USPN 4,990,517: USPTO Communication Acknowledging Receipt of Information Disclosure Statement | BL020-001562 | PDX 066** | Incomplete |
| PTX-002-Z | 3/2/1992 | Prosecution History of USPN 4,990,517: Request for Certificate of Correction | BL020-001564-001566 | | Hearsay Incomplete |
| PTX-002-AA | 3/5/1992 | Prosecution History of USPN 4,990,517: Letter of Correction | BL020-001567-001569 | | Incomplete Improper Attachment |

** DENOTES DIFFERENT VERSION OF THE SAME OR A SIMILAR DOCUMENT WAS A DEPOSITION EXHIBIT

| | | | | Relevance |
|---|---|---|---|---|
| PTX-002-BB | 2/16/1995 | Prosecution History of USPN 4,990,517: Request for Certificate of Correction | BL020-001571-001575 | DDX 064** , PDX 067** |
| PTX-002-CC | 1/28/1999 | Prosecution History of USPN 4,990,517: Application for Patent Term Extension | BL020-001578-001691 | |
| PTX-002-DD | 3/11/2004 | Prosecution History of USPN 4,990,517: Notice of Final Determination re Patent Term Extension | BL020-001695-001696 | |
| PTX-002-EE | 3/29/2004 | Prosecution History of USPN 4,990,517: Statutory Disclaimer | BL020-001703-001704 | |
| PTX-002-FF | 9/16/2004 | Prosecution History of USPN 4,990,517: Certificate of Patent Term Extension | BL020-001698 | |
| PTX-002-GG | 7/7/2005 | Prosecution History of USPN 4,990,517: Request for Expedited Certificate of Correction | BL020-001706-001707 | |
| PTX-002-HH | 7/7/2005 | Prosecution History of USPN 4,990,517: Certificate of Correction | BL020-001708 | |
| PTX-002-II | 7/14/2005 | Prosecution History of USPN 4,990,517: Disclaimer | BL020-001705 | |
| PTX-003 | 3/4/1997 | Certified Copy of USPN 5,607,942, Petersen et al., 7-(1-Pyrrolidinyl)-3-Quinolone- and -Naphthyridonecarboxylic Acid Derivatives as Antibacterial Agents and Feed Additives (Bayer) | BL020-002616-002669 | PDX 051** , DDX 052** |

** DENOTES DIFFERENT VERSION OF THE SAME OR A SIMILAR DOCUMENT WAS A DEPOSITION EXHIBIT

| | | | | |
|---|---|---|---|---|
| PTX-004 | | Certified Copy of the Prosecution History of USPN 5,607,942, Petersen et al., 7-(1-Pyrrolidinyl)-3-Quinolone- and -Naphthyridonecarboxylic Acid Derivatives as Antibacterial Agents and Feed Additives (Bayer) | BL020-001721-002479 | DDX 122** | Hearsay Relevance |
| PTX-004-A | 12/2/1994 | Prosecution History of USPN 5,607,942: Declaration of Klaus-Dieter Bremm | BL020-001937-001941 | DDX 041** | |
| PTX-004-B | 3/20/1995 | Prosecution History of USPN 5,607,942: Request for Continuing Application | BL020-001924-001927 | | |
| PTX-004-C | 3/20/1995 | Prosecution History of USPN 5,607,942: Declaration with Respect to Divisional Application | BL020-001918 | | |
| PTX-004-E | 3/20/1995 | Prosecution History of USPN 5,607,942: Application (USSN 408,448) | BL020-001727-001917 | | |
| PTX-004-F | 3/20/1995 | Prosecution History of USPN 5,607,942: Combined Declaration and Power of Attorney | BL020-001919-001923 | | |
| PTX-004-G | 3/20/1995 | Prosecution History of USPN 5,607,942: Preliminary Amendment with Attachment | BL020-001928-001930; BL020-001937-001941 | DDX 055** DDX 126** | |
| PTX-004-H | 5/19/1995 | Prosecution History of USPN 5,607,942: Preliminary Amendment | BL020-001931-001936 | DDX 058** | |
| PTX-004-I | 7/20/1995 | Prosecution History of USPN 5,607,942: Declaration of Klaus-Dieter Bremm | BL020-001942-001951 | DDX 044** | |
| PTX-004-J | | Prosecution History of USPN 5,607,942: Attachment to and References Cited in 7/20/1995 Bremm Declaration | BL020-001952-001958; BL020-002364-002377 | DDX 044** | |

** DENOTES DIFFERENT VERSION OF THE SAME OR A SIMILAR DOCUMENT WAS A DEPOSITION EXHIBIT

| | | | | |
|---|---|---|---|---|
| PTX-004-K | 8/1995 | Prosecution History of USPN 5,607,942: Third Preliminary Amendment | BL020-002037-002040 | DDX 057** | |
| PTX-004-L | 8/1995 | Prosecution History of USPN 5,607,942: Information Disclosure Statement with Attachment | BL020-002027-002034 | DDX 056** | |
| PTX-004-M | 8/30/1995 | Prosecution History of USPN 5,607,942: Information Disclosure Statement with Attachment | BL020-002041-002045 | | |
| PTX-004-O | 11/1/1995 | Prosecution History of USPN 5,607,942: Sprung Horn Communication Attaching Appeal Decisions | BL020-002046-002068 | DDX 059** | Incomplete |
| PTX-004-P | 3/8/1996 | Prosecution History of USPN 5,607,942: Office Action | BL020-002069-002074 | | |
| PTX-004-Q | 6/6/1996 | Prosecution History of USPN 5,607,942: Amendment | BL020-002172-002181 | DDX 062** | Hearsay |
| PTX-004-R | 7/1/1996 | Prosecution History of USPN 5,607,942: Examiner Interview Summary Record | BL020-002171 | | |
| PTX-004-S | 7/18/1996 | Prosecution History of USPN 5,607,942: Notices of Allowability and Allowance | BL020-002182-002183 | | |
| PTX-004-U | 10/11/1996 | Prosecution History of USPN 5,607,942: Issue Fee Transmittal | BL002184-002185 | | Illegible |
| PTX-005 | 6/13/2005 | Stipulation And Order | | PDX 151** | |
| PTX-006 | 7/6/2005 | Stipulation And Order | | PDX 152** | |
| PTX-007 | 12/10/2003 | Excerpt of Dr. Reddy's ANDA: *Moxifloxacin Hydrochloride Tablets 400 mg* | DRLMOX-005020-005044 | | Relevance |
| PTX-008 | | CV of Professor Edward C. Taylor | BL021-000878-000927 | | Hearsay |

** DENOTES DIFFERENT VERSION OF THE SAME OR A SIMILAR DOCUMENT WAS A DEPOSITION EXHIBIT

| | | Stipulation And Order | | | |
|---|---|---|---|---|---|
| PTX-009 | 4/12/2006 | | | | |
| PTX-010 | 1/2006 | CV of Dr. George G. Zhanel | BL021-000127-000234 | | Hearsay |
| PTX-011 | | Prosecution History of USPN 5,059,597, Petersen et al., 7-(4-Oxa or 4-Thia-2,7-Diazabicyclo[3.3.0]Oct-2-en-3-yl)-3-Quinolone-and-Naphthyridone-Carboxylic Acid Derivatives as Antibacterial Agents and Feed Additives (Bayer) | DRLMOX 036285-036599 | | |
| PTX-011-A | 9/10/1990 | Prosecution History of USPN 5,059,597: Application (USSN 580,906) | DRLMOX 036290-036480 | | |
| PTX-011-B | 9/10/1990 | Prosecution History of USPN 5,059,597: Preliminary Amendment with Attachment | DRLMOX 036486-036489 | | |
| PTX-011-C | 10/1/1990 | Prosecution History of USPN 5,059,597: Preliminary Amendment with Attachment | DRLMOX 036492-036493; DRLMOX 036491; DRLMOX 036533-036534 | | Relevance Incomplete |
| PTX-011-E | 2/14/1991 | Prosecution History of USPN 5,059,597: Information Disclosure Statement with Attachment (with translation) | DRLMOX 036501-036508 | DDX 065**, DDX 085** | |
| PTX-012 | | Prosecution History of USPN 5,416,096, Petersen et al., 7-(1-Pyrrolidinyl)-3-Quinolonecarboxylic Acid Derivatives as Antibacterial Agents and Feed Additives (Bayer) | DRLMOX 038215-038608 | | |
| PTX-012-A | 7/30/1991 | Prosecution History of USPN 5,416,096: Preliminary Amendment | DRLMOX 038417-038425 | | |
| PTX-012-B | 2/4/1992 | Prosecution History of USPN 5,416,096: Office Action | DRLMOX 038428-038437 | | |

** DENOTES DIFFERENT VERSION OF THE SAME OR A SIMILAR DOCUMENT WAS A DEPOSITION EXHIBIT

| | | | | |
|---|---|---|---|---|
| PTX-013 | | Prosecution History of USPN 4,840,954, Petersen et al., 6,7-Disubstituted 1-Cyclopropyl-1,4-Dihydro-4-Oxo-1,8-Naphthyridine-3-Carboxylic Acids (Bayer) | DRLMOX 034193-035335 | |
| PTX-013-A | 12/31/1985 | Prosecution History of USPN 4,840,954: Application (USSN 815,440) | DRLMOX 034198-034242 | |
| PTX-013-B | 4/22/1986 | Prosecution History of USPN 4,840,954: Office Action | DRLMOX 034374-034382 | PDX 100** |
| PTX-013-C | 7/22/1986 | Prosecution History of USPN 4,840,954: Amendment | DRLMOX 034479-034484 | |
| PTX-013-E | 11/3/1986 | Prosecution History of USPN 4,840,954: Office Action | DRLMOX 034491-034496 | |
| PTX-014 | | Prosecution History of USSN 07/298,459, Petersen et al., Quinolone- and Naphthyridone Carboxylic Acid Derivatives, Process for their Production, Antibacterial Compositions and Feed Additives Containing Them (Bayer) | DRLMOX 040312-040972 | DDX 049** |
| PTX-014-A | 1/18/1989 | Prosecution History of USSN 07/298,459: Application | DRLMOX 040315-040382 | |
| PTX-014-B | 1/10/1990 | Prosecution History of USSN 07/298,459: Examiner Interview Summary Record | DRLMOX 040604 | |
| PTX-014-C | 1/23/1990 | Prosecution History of USSN 07/298,459: Letter with Attachment | DRLMOX 040605-040607 | |
| PTX-014-E | 4/23/1990 | Prosecution History of USSN 07/298,459: Office Action with Attachment | DRLMOX 040675-040679 | |

** DENOTES DIFFERENT VERSION OF THE SAME OR A SIMILAR DOCUMENT WAS A DEPOSITION EXHIBIT

| | | | | |
|---|---|---|---|---|
| PTX-014-F | 8/16/1990 | Prosecution History of USSN 07/298,459: Declaration of Klaus-Dieter Bremm | DRLMOX 040878-040882 | DDX 045** | Hearsay |
| PTX-014-G | 8/22/1990 | Prosecution History of USSN 07/298,459: Amendment | DRLMOX 040868-040875 | | |
| PTX-014-H | 11/19/1990 | Prosecution History of USSN 07/298,459: Office Action with Attachment | DRLMOX 040886-040890 | | |
| PTX-014-I | 1/17/1991 | Prosecution History of USSN 07/298,459: Declaration of Klaus-Dieter Bremm | DRLMOX 040926-040928 | | Hearsay |
| PTX-014-J | 2/11/1991 | Prosecution History of USSN 07/298,459: Amendment | DRLMOX 040920-040925 | | |
| PTX-015 | | Prosecution History of USPN 5,071,999, Schenke et al., *Preparation of 2,7-Diazabicyclo[3.3.0]Octanes* (Bayer) (with translation) | DRLMOX 042552-042923 | DDX 140, DDX 140-A | |
| PTX-015-A | 4/17/1989 | Prosecution History of USPN 5,071,999: Priority Application P3912509.2 (with translation) | DRLMOX 042736-042813 | | |
| PTX-015-B | 4/10/1990 | Prosecution History of USPN 5,071,999: Application | DRLMOX 042555-042629 | | |
| PTX-015-C | 12/10/1991 | USPN 5,071,999, Schenke et al., *Preparation of 2,7-Diazabicyclo[3.3.0]Octanes* (Bayer) | DRLMOX 042870-042890 | | |
| PTX-016 | 4/16/2003 | Minutes of New Product Development Review Meeting | DRLMOX 016457-016478 | PDX 016 | Relevance |
| PTX-017 | 6/30/1989 | Prosecution History of LeA 26 108-EP: Original Specification | BL001-026355-026526 | | Relevance No Translation |
| PTX-018 | 6/30/1989 | Prosecution History of LeA 26 108-EP: Claims as Filed | BL001-026527-026540 | | Relevance No Translation |

** DENOTES DIFFERENT VERSION OF THE SAME OR A SIMILAR DOCUMENT WAS A DEPOSITION EXHIBIT

| PTX | Date | Description | Bates | | Relevance |
|---|---|---|---|---|---|
| PTX-019 | 11/7/1990 | Prosecution History of LeA 26 108-EP: European Patent Office Search Report (with translation) | BL001-026627-026630 | | |
| PTX-020 | 11/17/1992 | Prosecution History of LeA 26 108-EP: Office Action (with translation) | BL001-026622-026626 | | Relevance<br>No Translation |
| PTX-021 | 7/19/1993 | Prosecution History of LeA 26 108-EP: Letter from Bailly to the European Patent Office re: Amended Claims (with translation) | BL001-026611-026612 | | Relevance<br>No Translation |
| PTX-022 | 7/19/1993 | Prosecution History of LeA 26 108-EP: Amended Patent Claims for the Contracting States: AT, BE, CH, DE, FR, GB, IT, LI, LU, NL, and SE (with translation) | BL001-026216-026229 | | Relevance<br>No Translation |
| PTX-023 | 7/19/1993 | Prosecution History of LeA 26 108-EP: Amended Patent Claims for the Contracting State: ES (with translation) | BL001-026230-026237 | | Relevance<br>No Translation |
| PTX-024 | 7/19/1993 | Prosecution History of LeA 26 108-EP: Amended Patent Claims for the Contracting State: GR (with translation) | BL001-026238-026250 | | Relevance<br>No Translation |
| PTX-025 | 10/19/1993 | Prosecution History of LeA 26 108-EP: Office Action (with translation) | BL001-026608-026610 | | Relevance<br>No Translation |
| PTX-026 | 8/20/1997 | EP 0350733 B1, Petersen et al., 7-(1-Pyrrolidinyl)-3-Quinolone- and -Naphthyridone-Carboxylic-Acid Derivatives, Method for Their Preparation and for Substituted Mono- and Bi-cyclic Pyrrolidine Intermediates, and Their Antibacterial and Feed Additive Compositions (Bayer) | BL001-028133-028262 | | |

** DENOTES DIFFERENT VERSION OF THE SAME OR A SIMILAR DOCUMENT WAS A DEPOSITION EXHIBIT

| | | | |
|---|---|---|---|
| PTX-027 | 1999 | Moxifloxacin in Practice, vol. 1 | BL007-001000-001109 | Hearsay Relevance |
| PTX-027-A | 1999 | Tillotson and Blondeau, *Today's Community Respiratory Tract Infections: A Challenge Appropriate for Moxifloxacin*, Moxifloxacin in Practice, Maxim Medical, 1:1-11 (1999) | BL007-001010-001020 | Hearsay Relevance |
| PTX-027-B | 1999 | Petersen, et. al., *The Synthesis and In Vitro and In Vivo Antibacterial Activity of Moxifloxacin (BAY 12-2039), A New 8-Methoxyquinolone*, Moxifloxacin in Practice, Maxim Medical, 1:13-26, (1999) | BL007-001022-001035 | Hearsay Relevance |
| PTX-027-C | 1999 | Felmingham et al., *In Vitro Activity of Moxifloxacin (BAY 12-8039), A Novel 8-Methoxyquinolone, Comparable with Ofloxacin and Other Antibiotics*, Moxifloxacin in Practice, Maxim Medical, 1:27-37 (1999) | BL007-001036-001046 | Hearsay Relevance |
| PTX-027-E | 1999 | Kayser et al., *In Vitro Activity of Moxifloxacin Against Invasive Pneumococcal Strains Compared with Other Antimicrobials*, Moxifloxacin in Practice, Maxim Medical, 1:39-47 (1999) | BL007-001048-001056 | Hearsay Relevance |
| PTX-027-F | 1999 | Verbist and Verhaegen, *In Vitro Activity of Moxifloxacin (BAY 12-8039), A Novel 8-Methoxyquinolone, Against Gram-Positive Clinical Isolates*, Moxifloxacin in Practice, Maxim Medical, 1:49-56 (1999) | BL007-001058-001065 | Hearsay Relevance |

** DENOTES DIFFERENT VERSION OF THE SAME OR A SIMILAR DOCUMENT WAS A DEPOSITION EXHIBIT

| | | | |
|---|---|---|---|
| PTX-027-G | 1999 | Durham et al., *Mechanism of Activity of Moxifloxacin Against Staphylococcus aureus In Vitro,* Moxifloxacin in Practice, Maxim Medical, 1:57-62 (1999) | BL007-001066-001071 | Hearsay Relevance |
| PTX-027-H | 1999 | Durham et al., *Preferred Targets of Moxifloxacin in Staphylococcus aureus,* Moxifloxacin in Practice, Maxim Medical, 1:63-69 (1999) | BL007-001072-001078 | Hearsay Relevance |
| PTX-027-I | 1999 | Gillespie, *The Activity of Moxifloxacin and Other Fluoroquinolones Against Mycobacterium tuberculosis and Other Mycobacteria,* Moxifloxacin in Practice, Maxim Medical, 1:71-79 (1999) | BL007-001080-001088 | Hearsay Relevance |
| PTX-027-J | 1999 | Dalhoff, *In Vivo Lack of Emergence of Resistance to Moxifloxacin in Staphylococcus aureus and Streptococcus pneumoniae,* Moxifloxacin in Practice, Maxim Medical, 1:81-89 (1999) | BL007-001090-001098 | Hearsay Relevance |
| PTX-027-K | 1999 | Doucet-Populaire et al., *In Vitro Activity of Moxifloxacin, A Novel 8-Methoxyquinolone, Compared with the Activities of Macrolides, Ciprofloxacin and Levofloxacin Against Bordetella pertussis,* Moxifloxacin in Practice, Maxim Medical, 1:91-97 (1999) | BL007-001100-001106 | Hearsay Relevance |
| PTX-028 | 1999 | Moxifloxacin in Practice, vol. 2 | BL007-002000-002112 | Hearsay Relevance |

** DENOTES DIFFERENT VERSION OF THE SAME OR A SIMILAR DOCUMENT WAS A DEPOSITION EXHIBIT

| | | | |
|---|---|---|---|
| PTX-028-A | 1999 | von Keutz and Schlüter, *Moxifloxacin and the Liver: Results of Preclinical Investigations*, Moxifloxacin in Practice, Maxim Medical, 2:1-4 (1999) | BL007-002010-002013 | Hearsay Relevance |
| PTX-028-B | 1999 | MacGowan, *Pharmacodynamics of Moxifloxacin*, Moxifloxacin in Practice, Maxim Medical, 2:5-15 (1999) | BL007-002014-002024 | Hearsay Relevance |
| PTX-028-C | 1999 | Wiedemann, *In Vitro Pharmacodynamics of Moxifloxacin Against Respiratory Tract Pathogens*, Moxifloxacin in Practice, Maxim Medical, 2:17-25 (1999) | BL007-002026-002034 | Hearsay Relevance |
| PTX-028-E | 1999 | Jacobs and Dalhoff, *Efficacy of Moxifloxacin, A New 8-Methoxyquinolone, Against Group 1 and Group 2 Mycoplasma pneumoniae Strains in a Guinea-Pig Respiratory Model*, Moxifloxacin in Practice, Maxim Medical, 2:27-35 (1999) | BL007-002036-002044 | Hearsay Relevance |
| PTX-028-F | 1999 | Garcia-Rodriguez et al., *In Vitro Activity of Moxifloxacin Against Respiratory Tract Pathogens*, Moxifloxacin in Practice, Maxim Medical, 2:37-48 (1999) | BL007-002046-002057 | Hearsay Relevance |
| PTX-028-G | 1999 | Debbia et al., *Activity of Moxifloxacin Against Antibiotic-Resistant Streptococcus pyogenes*, Moxifloxacin in Practice, Maxim Medical, 2:49-60 (1999) | BL007-002058-002069 | Hearsay Relevance |

** DENOTES DIFFERENT VERSION OF THE SAME OR A SIMILAR DOCUMENT WAS A DEPOSITION EXHIBIT

| | | | Hearsay Relevance |
|---|---|---|---|
| PTX-028-H | 1999 | M'Zali et al., *Differential Selection of Quinolone Resistance by New Quinolone in Methicillin-Sensitive and Methicillin-Resistant Staphylococcus aureus*, Moxifloxacin in Practice, Maxim Medical, 2:61-69 (1999) | BL007-002070-002078 |
| PTX-028-I | 1999 | Nichterlein et al., *The Activity of Moxifloxacin, A New 8-Methoxyquinolone, Against Strains of Salmonellae and Listeria monocytogenes In Vitro, In Mouse Infections and In Infected Tissue Cells*, Moxifloxacin in Practice, Maxim Medical, 2:71-82 (1999) | BL007-002080-002091 | Hearsay Relevance |
| PTX-028-J | 1999 | Vohr et al., *An Investigation into the Phototoxic Potential of Moxifloxacin*, Moxifloxacin in Practice, Maxim Medical, 2:83-90 (1999) | BL007-002092-002099 | Hearsay Relevance |
| PTX-028-K | 1999 | Tillotson and Blondeau, *Structure-Activity-Function Evaluation of Fluoroquinolones*, Moxifloxacin in Practice, 2:91-101 (1999) | BL007-002100-002110 | Hearsay Relevance |
| PTX-029 | 2000 | Moxifloxacin in Practice, vol. 3. | BL007-003000-003089 | Hearsay Relevance |
| PTX-029-A | 2000 | Read, *Clinical Overview: Moxifloxacin in Community Respiratory Tract Infections*, Moxifloxacin in Practice, Maxim Medical, 3:1-14 (2000) | BL007-003010-003023 | Hearsay Relevance |

** DENOTES DIFFERENT VERSION OF THE SAME OR A SIMILAR DOCUMENT WAS A DEPOSITION EXHIBIT

| | | | |
|---|---|---|---|
| PTX-029-B | 2000 | Stass et al., *The Effect of Food on the Oral Bioavailability of Moxifloxacin in Healthy Male Volunteers*, Moxifloxacin in Practice, Maxim Medical, 3:15-23 (2000) | BL007-003024-003032 | Hearsay Relevance |
| PTX-029-C | 2000 | von Keutz, *Moxifloxacin: Effects on Joints and Tendons in Experimental Animals*, Moxifloxacin in Practice, Maxim Medical, 3:25-31 (2000) | BL007-003034-003040 | Hearsay Relevance |
| PTX-029-E | 2000 | Morrissey and Hunter, *The Importance of the Ability of an Antimicrobial Agent to Kill the Pathogen*, Moxifloxacin in Practice, Maxim Medical, 3:33-48 (2000) | BL007-003042-003057 | Hearsay Relevance |
| PTX-029-F | 2000 | Felmingham et al., *The In Vitro Activity of Moxifloxacin Against 817 Isolates of Streptococcus pneumoniae Collected from 27 Centres Throughout Great Britain and Ireland During the 1997 - 1998 Cold Season*, Moxifloxacin in Practice, Maxim Medical, 3:49-56 (2000) | BL007-003058-003065 | Hearsay Relevance |
| PTX-029-G | 2000 | King et al., *The Comparative In Vitro Activity of Moxifloxacin*, Moxifloxacin in Practice, Maxim Medical, 3:57-63 (2000) | BL007-003066-003072 | Hearsay Relevance |

** DENOTES DIFFERENT VERSION OF THE SAME OR A SIMILAR DOCUMENT WAS A DEPOSITION EXHIBIT

| | | | |
|---|---|---|---|
| PTX-029-H | 2000 | Gemmell, *Some Features of the Interaction Between Moxifloxacin, Granulocyte-Colony Stimulating Factor and Neutrophils in Relation to the Intracellular Survival of Salmonella typhimurium*, Moxifloxacin in Practice, Maxim Medical, 3:65-72 (2000) | BL007-003074-003081 | | Hearsay Relevance |
| PTX-029-I | 2000 | Herrington et al., *Factors Affecting the In Vitro Activity of Moxifloxacin*, Moxifloxacin in Practice, Maxim Medical, 3:73-79 (2000) | BL007-003082-003088 | | Hearsay Relevance |
| PTX-032 | 1989 | Mitscher et al., *Structure-Activity Relationships of the Newer Quinolone Antibacterial Agents*, Quinolones, (Fernandes ed.), Prous, 3-20 (1989) | | PDX 032 | Hearsay Relevance |
| PTX-033 | 1988 | Sanchez et al., *Quinolone Antibacterial Agents. Synthesis and Structure-Activity Relationships of 8-Substituted Quinolie-3-Carboxylic Acids and 1,8-Naphthyidine-3-Carboxylic Acids*, J. Med. Chem., 31:983-991 (1988) | | PDX 033 | Hearsay Relevance |
| PTX-033-D | 5/8/1988 | Sanchez et al., *Quinolone Antibacterial Agents. Synthesis and Structure-Activity Relationships of 8-Substituted Quinolie-3-Carboxylic Acids and 1,8-Naphthyidine-3-Carboxylic Acids*, J. Med. Chem., 31:983-991 (1988) (date stamped copy) | BL021-000799-000812 | | Hearsay Relevance |

** DENOTES DIFFERENT VERSION OF THE SAME OR A SIMILAR DOCUMENT WAS A DEPOSITION EXHIBIT

| | | | | | Hearsay Relevance |
|---|---|---|---|---|---|
| PTX-034 | 1986 | Domagala et al., New Structure-Activity Relationships of the Quinolone Antibacterials Using the Target Enzyme. The Development and Application of a DNA Gyrase Assay, J. Med. Chem., 29:394-404 (1986) | | PDX 034 | Hearsay Relevance |
| PTX-035 | 8/18/1981 | USPN 4,284,629, Grohe et al., Process for the Preparation of 4-Pyridone-3-Carboxylic Acids and/or Derivatives Thereof (Bayer) | BL020-000321-000331 | | Hearsay Relevance |
| PTX-036 | 7/27/1982 | USPN 4,341,784, Matsumoto et al., Naphthyridine Derivatives (Dainippon) | DRLMOX 030245-030254 | PDX 036 | |
| PTX-037 | 4/25/1984 | EP Application 0106489 A2, Culberson et al., Antibacterial Agents (Warner-Lambert) | DRLMOX 027092-027216 | PDX 037 | |
| PTX-038 | 4/25/1984 | EP Application 0106489 B1, Culbertson et al., Antibacterial Agents (Warner-Lambert) | BL021-001191-001246 | | |
| PTX-039 | 1/20/1987 | USPN 4,638,067, Culberson et al., Antibacterial Agents (Warner-Lambert) | SH-000001-009319-009355 | | |
| PTX-040 | 10/11/1988 | USPN 4,777,175, Culbertson et al., Antibacterial Agents (Warner-Lambert) | BL021-000086-000121 | | |
| PTX-041 | 5/21/1986 | EP Application 0181521 A1, Tone et al., Antimicrobial 1-Subtituted Phenyl-4-Oxoquinolone-3-Carboxylic Acid Compounds (Otsuka) | | PDX 041 | Hearsay Relevance |

** DENOTES DIFFERENT VERSION OF THE SAME OR A SIMILAR DOCUMENT WAS A DEPOSITION EXHIBIT

| | | | | |
|---|---|---|---|---|
| PTX-042 | 1988 | Excerpt from Abstracts of the Annual Meeting of the American Society for Microbiology 1988, abstracts A-13 through A-17 re: PD 117,596 and PD 127,391 | PDX 042 | Hearsay Relevance Incomplete |
| PTX-042-A | 1988 | Cohen et al., In Vitro Activity of PD 117596 and PD 127391, New Quinolone Antimicrobic Agents, Annual Meeting of the American Society for Microbiology 1988, Abstract A17 | | Hearsay Relevance Incomplete |
| PTX-042-D | 4/12/1988 | Excerpt from Abstracts of the Annual Meeting of the American Society for Microbiology 1988, cover and table of contents (date stamped copy) | BL021-000859-000862 | Hearsay Relevance Incomplete |
| PTX-043 | 9/1988 | Smith et al., In Vitro Activities of PD 117,596 and Reference Antibiotics Against 448 Clinical Bacterial Strains, Antimicrob. Agents Chemother., 32(9):1450-1455 (1988) | PDX 043 | Hearsay Relevance |
| PTX-044 | 1988 | King et al., The In Vitro Activity of PD 127,391, A New Quinolone, J. Antimicrob. Chemother., 22:135-141 (1988) | PDX 044 | Hearsay Relevance |
| PTX-045 | 3/6/1986 | EP Application 0195316 A1, Irikura et al., Quinolonecarboxylic Acid Derivatives (Kyorin) | BL021-000016-000058 | |
| PTX-046 | 10/14/1987 | EP Application 0241206 A2, Iwata et al., Quinoline-3-Carboxylic Acid Derivatives (Sankyo) | PDX 046, DDX 028** | Typo in certification |

** DENOTES DIFFERENT VERSION OF THE SAME OR A SIMILAR DOCUMENT WAS A DEPOSITION EXHIBIT

| | | | | | |
|---|---|---|---|---|---|
| PTX-047 | 1985 | Program and Abstracts of the 25th ICAAC: Abstract 565 Synthesis and Antibacterial Activity of AT-3765, a New Pyridonecarboxylic Acid Antibacterial Agent | | PDX 047 | Hearsay Relevance |
| PTX-048 | 6/1985 | 14th International Congress of Chemotherapy: Abstract P-35-41, AT-3295, A New Pyridonecarboxylic Acid Derivative with Potent Antibacterial Activity: Synthesis and Structure–Activity Relationships | | PDX 048 | |
| PTX-49 | | Drawings of Various Compounds | | PDX 49 | Hearsay Relevance |
| PTX-050 | 1988 | Domagala et al., 7-Substituted 5-Amino-1-Cyclopropyl-6,8-Difluoro-1,4-Dihydro-4-Oxo-3-Quinoinecarboxylic Acids: Synthesis and Biological Activity of a New Class of Quinolone Antibacterials, J. Med. Chem., 31:503-506 (1988) | | PDX 050 | Hearsay Relevance |
| PTX-050-D | 3/10/1988 | Domagala et al., 7-Substituted 5-Amino-1-Cyclopropyl-6,8-Difluoro-1,4-Dihydro-4-Oxo-3-Quinoinecarboxylic Acids: Synthesis and Biological Activity of a New Class of Quinolone Antibacterials, J. Med. Chem., 31:503-506 (1988) (date stamped copy) | BL021-000813-000822 | | Hearsay Relevance |

| | | | |
|---|---|---|---|
| PTX-051 | 8/1/1985 | Minutes Meeting from Project: Substances for Chemical Therapy (with translation) | BL018-142240-142244 | Relevance Incomplete No Translation |
| PTX-052 | 10/22/1987 | Minutes from the AKF "Antibacterial Therapy" Meeting on 9/23/1987 (with translation) | BL002-096559-096562 | Relevance No Translation |
| PTX-053 | 9/30/1993 | Minutes from the AK-F "Quinolones" Meeting (with translation) | BL004-034177-034199 | Relevance No Translation |
| PTX-054 | 1/1994 | Quinolonecarboxylic Acids: Number of Patents (Graph) (with translation) | BL005-020346-020346 | Relevance No Translation Hearsay |
| PTX-055 | 1/20/1994 | Quinolonecarboxylic Acids: Number of Patents (Graph) (with translation) | BL005-020279-020279 | Relevance Incomplete No Translation Hearsay |
| PTX-056 | | Petersen Patent Abstract Card Collection Box 1 | | Hearsay Lack of Specific Description General Objection Pending Inspection of Documents |
| PTX-056-A | | Picture of Petersen Patent Abstract Card Collection Box 1 | | |
| PTX-057 | | Petersen Patent Abstract Card Collection Box 2 | | Hearsay Lack of Specific Description General Objection Pending Inspecting of Documents |
| PTX-057-A | | Picture of Petersen Patent Abstract Card Collection Box 2 | | |
| PTX-057-B | | Picture of Petersen Patent Abstract Card Collection Boxes 1 and 2 | | |

** DENOTES DIFFERENT VERSION OF THE SAME OR A SIMILAR DOCUMENT WAS A DEPOSITION EXHIBIT

Page 20 of 50

| | | | | |
|---|---|---|---|---|
| PTX-058 | | Patent Abstract Card for EP 241206, New 7-Heterocyclic-1,4-Dihydro-4-Oxoquinolone-3 Carboxylic Acid Cpds- Useful as Antibacterial Agents with Activity Against Resistant Strains (Sankyo) | BL005-038418-038420 | Hearsay |
| PTX-059 | 3/10/1987 | USPN 4,649,144, Matsumoto et al., Antibacterial 7-(3-Amino-1-Pyrrolidinyl)-1-Cyclopropyl-6-Fluoro-1,4-Dihydro-4-Oxo-1,8-Naphthyridine-3-Carboxylic Acid Derivatives (Dainippon) | BL021-000059-000085 | |
| PTX-060 | 8/1983 | Manual of Patent Examining Procedure: Foreword (5th ed.) | DRLMOX 042166-70 | Illegible Incomplete |
| PTX-061 | 5/19/1988 | Manual of Patent Examining Procedure: Chapter 800 (5th ed., 8th rev.) | DRLMOX 041664-041692   PDX 061 | |
| PTX-062 | | Manual of Patent Examining Procedure: Chapter 2239 (5th ed., 12th rev.) | BL021-000928-000929 | Incomplete |
| PTX-063 | 10/2005 | Manual of Patent Examining Procedure: Foreword (8th ed., 4th rev.) | BL021-001073-001079 | Relevance |
| PTX-064 | 10/2005 | Manual of Patent Examining Procedure: Chapter 800 (8th ed., 4th rev.) | BL021-001073-001078; BL021-001083-001154 | Relevance |
| PTX-065 | | Prosecution History of USPN 4,990,517: Table of Contents | DRLMOX 041013   PDX 065 | |
| PTX-066 | 11/12/1990 | Prosecution History of USPN 4,990,517: Letter from Bailly and Danner to Sprung Horn | SH_000001-000025 | |
| PTX-067 | 8/17/2005 | Expert Report of Lowell S. Young with paragraph 20 redacted | BL021-000235-000244 | Relevance |

** DENOTES DIFFERENT VERSION OF THE SAME OR A SIMILAR DOCUMENT WAS A DEPOSITION EXHIBIT

| | | | | |
|---|---|---|---|---|
| PTX-068 | 1/1995 | Manual of Patent Examining Procedure: Chapter 1400 (6th ed.) | BL022-000070-000099 | | |
| PTX-069 | 2/25/1991 | Prosecution History of USPN 5,059,597: Examiner's Action | DRLMOX 035842-035848 | PDX 069 | |
| PTX-070 | 5/1986 | Manual of Patent Examining Procedure: Chapter 2000 (5th ed., 3rd rev.) | DRLMOX 041633-041663 | PDX 070 | |
| PTX-071 | 2/11/2005 | DRL's Objections and Responses to Plaintiffs' First Set of Interrogatories (1-8) | | | Relevance |
| PTX-072 | 4/7/2005 | Defendants Dr. Reddy's Laboratories, Ltd. and Dr. Reddy's Laboratories, Inc.'s Responses to Plaintiffs Bayer AG, Bayer Healthcare AG and Bayer Pharmaceuticals Corporation's Second Request for Admission (Nos. 12-26) | | | Relevance |
| PTX-073 | 6/20/2005 | Dr. Reddy's Response to Bayer's Contention Interrogatories 37-38 and 42-44 | | | Relevance |
| PTX-074 | 8/3/2005 | Dr. Reddy's First Supplemental Response to Bayer's Interrogatories (Nos. 25, 28, 31, 39-41 and 46) | | | Relevance |
| PTX-075 | 5/11/2005 | Notice of Dr. Reddy's Pursuant to Fed. R. Civ. P. 30(b)(6) | | PDX 001 | Relevance |
| PTX-076 | 6/15/1981 | BE Application 887574, Surugadai, et al., *Dérivés de l'acide quinoléine-carboxylique et procédé pour leur préparation* (Kyorin) (with translation) | BL021-001260-001284 | | Hearsay Relevance No Translation Late Production |
| PTX-77 | | MIC Data for Various Compounds from Table 3 of EP Application 0181521 (Exhibit Y to Dr. LaVoie's Supplemental Report) | | PDX 77 | |

\*\* DENOTES DIFFERENT VERSION OF THE SAME OR A SIMILAR DOCUMENT WAS A DEPOSITION EXHIBIT

| | | | | |
|---|---|---|---|---|
| PTX-078 | | SciFinder Scholar Entries | BL021-001354-001405 | | Hearsay<br>Relevance<br>Late Production |
| PTX-079 | 10/18/2005 | Press Release: TB Alliance and Bayer Launch Historic Global Drug Trials for Tuberculosis | BL021-001406-001409 | | Hearsay<br>Relevance<br>Late Production |
| PTX-080 | 11/13/1987 | Report: Synthesis of Substituted Piperazines- New Basic Heterocycles for Gyrase Inhibitor Substitution in Pos. 7 | BL004-037074-037099 | | Hearsay<br>Relevance<br>No Translation |
| PTX-081 | | Bottle of Avelox® 400 mg Tablets | | | |
| PTX-085 | | Table of Compound Drawings | BL005-013229-013266 | | Hearsay<br>Relevance<br>Incomplete |
| PTX-101 | 12/2/1987 | Compound Card for PEW 6412B (with translation) | BL005-033591 | PDX 101 | Hearsay<br>Relevance<br>No Translation |
| PTX-102 | 11/3/1987 | Excerpt from Laboratory Notebook re: SES 695 (with translation) | BL009-009402-03 | PDX 102 | |
| PTX-103 | 12/10/1987 | Excerpt from Laboratory Notebook re: SES 721 (with translation) | BL009-009432 | PDX 103 | |
| PTX-105 | 2/18/1986 | USPN 4,571,396, Hutt et al., Antibacterial Agents (Warner-Lambert) | | PDX 105 | Hearsay<br>Relevance |
| PTX-106 | 10/23/1985 | EP Application 0159174 A2, Hutt et al., Substituted Naphthyridine-, Quinolone- and Benzoxazine-Carboxylic Acids as Antibacterial Agents and Processes for Their Production (Warner-Lambert) | BL021-001539-001602 | | Hearsay<br>Relevance |
| PTX-107 | 8/25/1982 | UK Patent Application GB 2093018A, Irkura, et al., 6,8-Difluoro-Quinoline Carboxylic Acid Derivatives (Kyorin) | BL021-001247-001259 | | Hearsay<br>Relevance<br>Late Production |

** DENOTES DIFFERENT VERSION OF THE SAME OR A SIMILAR DOCUMENT WAS A DEPOSITION EXHIBIT

| PTX-140 | | Compound Card for SEW 2554 (with translation) | BL002-008043 | PDX 140 | Hearsay Relevance No Translation |
| PTX-141 | 4/6/1989 | Compound Card for SEW 2532 (with translation) | BL002-008048 | PDX 141 | Hearsay Relevance No Translation |
| PTX-142 | 5/14/1993 | Annotated Compound Card for PEW 7645B (with translation) | BL005-032755 | PDX 142 | Hearsay Relevance No Translation |
| PTX-142-A | 5/14/1993 | Compound Card for PEW 7645B (with translation) | BL005-032755 | PDX 142** | Hearsay Relevance No Translation |
| PTX-160 | | Collection of Bayer data (with translation) | BL002-016090-016092; BL002-015364; BL002-039374-039377; BL004-0036010 | | Hearsay Relevance No Translation |
| PTX-161 | | Collection of Bayer data (with translation) | BL002-053026; BL002-016090-016092; BL002-053419-053420; BL002-053431-053436 | | Hearsay Relevance No Translation |

** DENOTES DIFFERENT VERSION OF THE SAME OR A SIMILAR DOCUMENT WAS A DEPOSITION EXHIBIT

| PTX-162 | Collection of Bayer data (with translation) | BL002-016190; BL005-032769; BL002-028585-028588; BL002-028611; BL005-016145; BL018-033385-033404; BL002-022251; BL002-015411; BL002-022002-022003; BL002-022023; BL018-036136; BL002-015376-015377; BL002-023467-023470; BL002-023485; BL002-024301-024303; BL002-038381-038382; BL002-038331-038332; BL002-038399-038400; BL018-072235-072243; BL018-034030-034032; BL002-038137-038139; BL002-074197; BL018-033228-033237; BL002-015492; BL002-022416; BL002-022429; BL005-033530; BL005-017276; BL002-027301-027303; BL002-027325; BL005-032230; BL005-032018; BL011-015123-015141; BL002-015256; BL005-034006; BL002-093024-093026; BL018-111095; BL005-033734; BL018-032451-032481; BL002-015469; BL002-022310-022311 | PDX 162 | Hearsay Relevance Incomplete No Translation |
| PTX-163 | Collection of Bayer data (with translation) | BL002-014006; BL005-016118; BL002-074178; BL005-016101; BL005-016088; BL002-015489; BL005-017427; BL002-015241-015243 | | Hearsay Relevance Incomplete No Translation |

** DENOTES DIFFERENT VERSION OF THE SAME OR A SIMILAR DOCUMENT WAS A DEPOSITION EXHIBIT

| | | | |
|---|---|---|---|
| PTX-164 | Collection of Bayer data | BL002-001000-017113; BL002-074142-075006; BL004-036003-036043; BL004-036351-036373; BL005-013016-013017; BL005-013308; BL005-016000-017520; BL005-032000-034372; BL005-051757-051758; BL018-013009-013017; BL018-016265-016296; BL018-035000-037283; BL018-038303-038313; BL018-039031-039563; BL018-086000-086402; BL018-089000-089243; BL018-090084-090107; BL018-090145-090214; BL018-092081-092217; BL018-104000-104081; BL018-108004-108013; BL018-109081-109100; BL018-110000-111461 | Hearsay Relevance Incomplete No Translation |
| PTX-164-A | Bayer data (with translation) | BL005-017410 | |
| PTX-164-B | Collection of Bayer data (with translation) | BL018-036071; BL002-015492; BL005-033476 | |
| PTX-165 | Collection of Bayer data (with translation) | BL008-012351-012365; BL002-023023-023026; BL002-035382-035384; BL018-085021; BL008-012124-012159; BL002-046505; BL002-024331-024332; BL002-094120-094121; BL002-094077; BL002-035343-035345; BL002-014006; BL002-035144-035146 | Hearsay Relevance Incomplete No Translation |

** DENOTES DIFFERENT VERSION OF THE SAME OR A SIMILAR DOCUMENT WAS A DEPOSITION EXHIBIT

| | | | Hearsay Relevance Incomplete No Translation |
|---|---|---|---|
| PTX-166 | Collection of Bayer data (with translation) | BL005-032230; BL002-028585-028588; BL002-029458-029460; BL002-029461-029483; BL002-029484; BL002-042018-042022; BL002-043082-043086; BL002-043209-043212; BL002-051341-051355; BL002-051356-051369; BL002-051387-051400; BL002-053255-053267; BL002-053343-053361; BL002-053437-053443; BL002-053460-053464; BL002-053466-053470; BL002-054072-054074; BL002-055188-055190; BL002-056135-056141; BL002-062105-062108; BL002-093066-093069; BL002-094080; BL005-015098-015099; BL005-040367-040368; BL005-044265-044284; BL005-053426-053427; BL008-017261-017267; BL008-018319-018340 | |
| PTX-167 | Collection of Bayer data (with translation) | BL018-036159; BL018-051253; BL018-036149; BL018-052053; BL018-036108 | Hearsay Relevance Incomplete No Translation |
| PTX-168 | Collection of Bayer data (with translation) | BL018-036287; BL018-039245; BL018-035251 | Hearsay Relevance Incomplete No Translation |
| PTX-169 | Collection of Bayer data (with translation) | BL004-005282; BL004-005694; BL004-005713-005714 | Hearsay Relevance Incomplete No Translation |

** DENOTES DIFFERENT VERSION OF THE SAME OR A SIMILAR DOCUMENT WAS A DEPOSITION EXHIBIT

| | | | | | |
|---|---|---|---|---|---|
| PTX-170 | | Compound Card for PEW 6348 (with translation) | BL005-051757 | | Hearsay<br>Relevance<br>Incomplete<br>No Translation<br>Illegible |
| PTX-171 | | Collection of Bayer data (with translation) | BL002-009295; BL002-014009; BL002-014014-014015; BL002-014021-014031 | | Hearsay<br>Relevance<br>Incomplete<br>No Translation |
| PTX-172 | | Collection of Bayer data (with translation) | BL002-016201; BL002-028585-88; BL002-028611; BL002-015505; BL002-022432-33; BL002-022457 | | Hearsay<br>Relevance<br>Incomplete<br>No Translation |
| PTX-173 | | Bayer data (with translation) | BL002-107015-107016 | | Hearsay<br>Relevance<br>No Translation |
| PTX-174 | 1/26/1994 | *In vitro antibacterial activity of the new quinolone BAY Y3118 against clinical isolates* (draft), with cover letter | BL002-130322-130337 | | Hearsay<br>Relevance<br>No Translation |
| PTX-175 | 10/26/1993 | *Comparative In Vitro Activity of BAY Y3118, A New 4-Quinolone, and Ciprofloxacin Against Mycobacterium tuberculosis and M. avium complex* (draft) | BL002-129263-129270 | | Hearsay<br>Relevance |
| PTX-176 | | Collection of Bayer data (with translation) | BL005-033319; BL005-033675; BL005-015105-015107; BL002-133112; BL018-028370-028373; BL018-029131-029133; BL002-038444-038445; BL018-121025-121043; BL002-039135-039139; BL002-114248 | | Hearsay<br>Relevance<br>Incomplete<br>No Translation |

** DENOTES DIFFERENT VERSION OF THE SAME OR A SIMILAR DOCUMENT WAS A DEPOSITION EXHIBIT

| | | | | |
|---|---|---|---|---|
| PTX-177 | 10/6/1992 | BAY Y3118 IND Excerpt | BC004-001072; BC004-001166-001170 | DDX 021** | Hearsay<br>Relevance<br>Incomplete<br>No Translation |
| PTX-178 | 10/6/1992 | BAY Y3118 IND Excerpt | BC004-001072; BC004-001134-41 | DDX 021** | Hearsay<br>Relevance<br>Incomplete<br>No Translation |
| PTX-179 | | Collection of Bayer data (with translation) | BL018-036084; BL018-033260-033270; BL002-008043; BL002-022262-022263; BL002-022279 | | Hearsay<br>Relevance<br>Incomplete<br>No Translation |
| PTX-180 | | Collection of Bayer data (with translation) | BL002-015171; BL002-024388-024390; BL002-024411; BL002-016145; BL002-028419-028422; BL002-028451; BL018-036102; BL018-033260-033270; BL002-008046; BL002-022262-022263; BL002-022279 | | Hearsay<br>Relevance<br>Incomplete<br>No Translation |

** DENOTES DIFFERENT VERSION OF THE SAME OR A SIMILAR DOCUMENT WAS A DEPOSITION EXHIBIT

| PTX-181 | Collection of Bayer data (with translation) | BL005-033780; BL018-028326-028332; BL005-033726; BL018-028199-028204; BL005-033575; BL018-078305-078307; BL005-033529; BL018-070211-070220; BL002-038005; BL002-038262-038264; BL018-034030-034032; BL005-033539; BL002-039685-039687; BL005-033533; BL018-078084-078086; BL005-033483; BL018-070086-070088; BL005-033535; BL018-078174-078177; BL005-033515; BL018-078047-078051; BL005-033490; BL018-070179-070181; BL005-033486; BL018-070028-070029; BL005-033449; BL018-070053-070054; BL005-033474; BL018-070074-070075; BL005-033441; BL002-038002-038004; BL005-033409; BL002-038490-038492; BL005-033344; BL002-038259-038261; BL005-033343;  BL002-038256-038258; BL002-038017; BL005-033327; BL002-039593; BL005-033323; BL002-039610-039613; BL005-033232; BL002-040598-040599; BL005-033319; BL002-133112; BL002-039477-BL002-039479; BL005-033315; BL002-039435-039437; BL005-033310; BL002-040673-040674; BL005-033293; BL002-039423-039425; | PDX 181 | Hearsay Relevance Incomplete No Translation |

** DENOTES DIFFERENT VERSION OF THE SAME OR A SIMILAR DOCUMENT WAS A DEPOSITION EXHIBIT

| | | |
|---|---|---|
| PTX-181-A | Collection of Bayer data (with translation) | BL005-033287; BL002-039303-039305; BL005-033285; BL002-040665-040667; BL005-033278; BL002-039235-039237; BL005-033270; BL002-039131-039133; BL005-033252; BL002-094077; BL005-033254; BL002-039070-039073; BL005-033247; BL002-040624-040625; BL005-033034; BL002-041312-041314; BL005-033033; BL002-041308-041310; BL005-032753; BL002-133113; BL005-032740; BL002-043384; BL005-032718; BL002-043356; BL005-032711; BL002-043317; BL005-032709; BL002-043322; BL005-032672; BL002-094082; BL002-012063; BL018-070078-070079 | Hearsay Relevance Incomplete No Translation |
| PTX-182 | Collection of Bayer data (with translation) | BL005-033033; BL002-041308-041310 | |
| | | BL002-015376-015377; BL002-038137-038139; BL018-028370-028373; BL018-029131-029133;BL002-038444-038445; BL018-121025-121043; BL002-038412-038413; BL002-041540-041543; BL018-089174-089184 | Hearsay Relevance Incomplete No Translation |

** DENOTES DIFFERENT VERSION OF THE SAME OR A SIMILAR DOCUMENT WAS A DEPOSITION EXHIBIT

| | | | |
|---|---|---|---|
| PTX-201 | 8/2003 | Allen et al., Activities of Mutant Prevention Concentration-Targeted Moxifloxacin and Levofloxacin against Streptococcus pneumoniae in an in vitro Pharmacodynamic Model, Antimicrob. Agents Chemother.. 47(8):2606-2614 (2003) | BL021-000576-000584 | Hearsay Relevance Late Production |
| PTX-202 | 1997 | Andrews et al., Concentrations of Levofloxacin (HR 355) in the Respiratory Tract Following a Single Oral Dose in Patients Undergoing Fibre-Optic Bronchoscopy, J. Antimicrob. Chemother.. 40:573-577 (1997) | BL021-000965-000969 | Hearsay Relevance |
| PTX-203 | 1985 | Ashby et al.. An Investigation of the Hydrophobicity of the Quinolones, Correspondence Section, Journal of Antimicrob. Chemother.. 16:805-810 (1985) | BL021-000245-000248 | Hearsay Relevance |
| PTX-204 | 1977 | Berger, Synthesis of Some Conformationally Restricted Analogues of Fentanyl. J. Med. Chem., 20:600-602 (1977) | BL021-000698-000700 | Hearsay Relevance |
| PTX-205 | 1/2001 | Bermudez et al. Activity of Moxifloxacin by Itself and in Combination with Ethambutol Rifabutin, and Azithromycin in vitro and in vivo Against Mycobacterium avium, Antimicrob. Agents Chemother., 45:217-222 (2001) | BL021-000471-000476 | Hearsay Relevance |

** DENOTES DIFFERENT VERSION OF THE SAME OR A SIMILAR DOCUMENT WAS A DEPOSITION EXHIBIT

| PTX-206 | 3/1996 | Bermudez et al., *Activities of BAY Y3118, Levofloxacin and Ofloxacin Alone or in Combination with Ethambutol against Mycobacterium avium Complex in vitro, in Human Macrophages and in Beige Mice*, Antimicrob. Agents Chemother., 40:546-551 (1996) | BL021-000701-000706 | | Hearsay Relevance |
| PTX-207 | 9/2004 | Bermudez et al., *SRI-286, a Thiosemicarbazole, in Combination with Mefloquine and Moxifloxacin for Treatment of Murine Mycobacterium avium Complex Disease*, Antimicrob. Agents Chemother., 48:3556-3558 (2004) | BL021-000477-000479 | | Hearsay Relevance |
| PTX-208 | 1964 | Birkofer & Feldmann, *Über Bicyclische Dilactame*, Justus Liebigs, Ann. der Chemie, 677:154-157 (1964) (with translation) | SH_000001-004018-004019 | | |
| PTX-209 | 2/2001 | Blondeau et al., *Mutant Prevention Concentrations of Fluoroquinolones for Clinical Isolates of Streptococcus pneumoniae*, Antimicrob. Agents Chemother., 45:433-438 (2001) | BL021-000377-000382 | | Hearsay Relevance |
| PTX-210 | 1984 | Borne et al., *Conformationally Restrained Fentanyl Analogues. 2. Synthesis and Analgetic Evaluation of Perhydro-1,6-naphthyridin-2-ones*, J. Med. Chem., 27:1271-1275 (1984) | BL021-000707-000711 | | Hearsay Relevance |

** DENOTES DIFFERENT VERSION OF THE SAME OR A SIMILAR DOCUMENT WAS A DEPOSITION EXHIBIT

| | | | |
|---|---|---|---|
| PTX-211 | 2002 | Boswell et al., *Comparison of the In Vitro Activities of Several New Fluoroquinolones Against Respiratory Pathogens and Their Abilities to Select Fluoroquinolone Resistance*, J. Antimicrob. Chemother., 50:495-502 (2002) | BL021-000585-000592 | Hearsay Relevance |
| PTX-212 | 4/14/1988 | Chapman et al., *Routes of Quinolone Permeation in Escherichia coli*, Antimicrob. Agents Chemother., 32:438-442 (1988) | BL021-000823-000828 | Hearsay Relevance |
| PTX-213 | 7/22/1999 | Chen et al., *Decreased Susceptibility of Streptococcus pneumonia to Fluoroquinolones in Canada*, N. Engl. J. Med., 341:233-239 (1999) | BL021-000712-000718 | Hearsay Relevance |
| PTX-214 | 1995 | Cook et al., *Concentrations of OPC-17116, A New Fluoroquinolone Antibacterial, in Serum and Lung Compartments*, J. Antimicrob. Chemother., 35:317-326 (1995) | BL021-000970-000979 | Hearsay Relevance |
| PTX-215 | 1986 | Cornett and Wentland, *Quinolone Antibacterial Agents*, Ann. Rpts. Med. Chem., 21(ch. 14):139-148 (1986) | BL021-001410-001421 | Hearsay Relevance |
| PTX-216 | 3/7/2002 | Davidson et al., *Resistance to Levofloxacin and Failure of Treatment of Pneumococcal Pneumonia*, N. Engl. J. Med., 346:747-750 (2002) | BL021-000719-000722 | Hearsay Relevance |

** DENOTES DIFFERENT VERSION OF THE SAME OR A SIMILAR DOCUMENT WAS A DEPOSITION EXHIBIT

| | | | |
|---|---|---|---|
| PTX-217 | 6/2001 | Doern et al., Antimicrobial Resistance Among Clinical Isolates of Streptococcus pneumoniae in the United States During 1999-2000, Including a Comparison of Resistance Rates Since 1994-1995, Antimicrob. Agents Chemother., 45:1721-1729 (2001) | BL021-000541-000549 | Hearsay Relevance |
| PTX-218 | 1986 | Domagala et al., 1-Ethyl-7-[3-[(ethylamino)methyl]-1-pyrrolidinyl]-6,8-difluoro-1,4-dihydro-4-oxo-3-quinoline-carboxylic Acid.  New Quinolone Antibacterial with Potent Gram-Positive Activity, J. Med. Chem., 29:445-448 (1986) | BL021-000391-000394 | Hearsay Relevance |
| PTX-219 | 1988 | Evans et al., Methods for Drug Discovery: Development of Potent, Selective, Orally Effective Cholecystokinin Antagonists, J. Med. Chem., 31:2235-2246 (1988) | BL021-000723-000734 | Hearsay Relevance |
| PTX-220 | 9/13/1988 | Fernandes and Chu, Quinolone Antibacterial Agents, Ann. Rpts. Med. Chem., 23 (ch. 14):133-140 (1988) | BL021-000843-000858 | Hearsay Relevance |
| PTX-221 | 1987 | Fernandes and Chu, Quinolones, Ann. Rpts. Med. Chem., 22 (ch. 12):117-126 (1987) | BL021-001422-001433 | Hearsay Relevance |
| PTX-222 | 3/16/1988 | Fernandes, Mode of Action, and In Vitro and In Vivo Activities of the Fluoroquinolones, J. Clin. Pharmacol., 28:156-168 (1988) | BL021-000829-000842 | Hearsay Relevance |

** DENOTES DIFFERENT VERSION OF THE SAME OR A SIMILAR DOCUMENT WAS A DEPOSITION EXHIBIT

| | | | |
|---|---|---|---|
| PTX-223 | 4/2004 | Florea et al. *Pharmacodynamics of Moxifloxacin and Levofloxacin at Simulated Epithelial Lining Fluid Drug Concentrations Against Streptococcus pneumoniae*, Antimicrob. Agents Chemother.., 48:1215-1221 (2004) | BL021-000746-000752 | Hearsay Relevance |
| PTX-224 | 7/2005 | Fuller and Low, *A Review of Streptococcus pneumoniae Infection Treatment Failures Associated with Fluoroquinolone Resistance*, Clin. Infect. Dis., 41:118-121 (2005) | BL021-000735-000738 | Hearsay Relevance |
| PTX-225 | 2001 | *Gatifloxacin - The Drug Class of Quinolones is Growing*, Zeitschrift für Chemotherapie, 22:36 (2001) | BL020-000201-000203 | Hearsay Relevance No Translation |
| PTX-226 | 2001 | *Gatifloxacin - The Drug Class of Quinolones is Growing*, Zeitschrift für Chemotherapie, 22:36 (2001) (Translation) | BL020-000204-000207 | Hearsay Relevance No Translation |
| PTX-227 | 9/27/2004 | *Gemifloxacin (Factive)*, The Medical Letter, 46(1192):78-79 (2004) | BL021-000786-000788 | Hearsay Relevance |
| PTX-228 | 2003 | Gosling et al., *The Bactericidal Activity of Moxifloxacin in Patients with Pulmonary Tuberculosis*, Am. J. Respir. Crit. Care Med., 168:1342-1345 (2003) | BL021-000602-000605 | Hearsay Relevance |
| PTX-229 | 4/2001 | Gotfried et al., *Steady-State Plasma and Intrapulmonary Concentrations of Levofloxacin and Ciprofloxacin in Health Adult Subjects*, Chest, 119:1114-1122 (2001) | BL021-000944-000952 | Hearsay Relevance |

\*\* DENOTES DIFFERENT VERSION OF THE SAME OR A SIMILAR DOCUMENT WAS A DEPOSITION EXHIBIT

| | | | |
|---|---|---|---|
| PTX-230 | 1987 | Heifets et al., Determination of MICs of Conventional and Experimental Drugs in Liquid Medium by the Radiometric Method Against Mycobacterium Avium Complex, Drugs. Expl. Clin. Res., 13(9):529-538 (1987) | BL021-000662-000671 | Hearsay Relevance |
| PTX-231 | 3/1986 | Hirai et al., Differences in Susceptibility to Quinolones of Outer Membrane Mutants of Salmonella typhimurium and E. coli, Antimicrob. Agents and Chemother., 29:535-538 (1986) | BL021-000254-000257 | Hearsay Relevance |
| PTX-232 | 10/10/1997 | Kennedy, Managing the Drug Discovery/Development Interface, Drug Discovery Today 2:10, 436-444 (1997) | BL021-001182-001190 | Hearsay Relevance |
| PTX-233 | 1975 | Klein et al., Uber die Synthese und pharmakologische Wirkung cyclischer Analoga des Fentanyls, Arch. Pharmaz., 308:910-916 (1975) | BL021-000739-000745 | Hearsay Relevance No Translation |
| PTX-234 | 12/2000 | Kreis et al., A Comparison of Moxifloxacin and Azithromycin in the Treatment of Acute Exacerbations of Chronic Bronchitis, JCOM, 7(12):33-37 (2000) | BL021-000753-000757 | Hearsay Relevance |
| PTX-235 | 7/2003 | Létourneau et al., Gatifloxacin (Tequin™): Hypoglycemia and Hyperglycemia, Can Adv React News. Health Can., 13:1-2 (2003) | BL021-000536-000540 | Hearsay Relevance |

** DENOTES DIFFERENT VERSION OF THE SAME OR A SIMILAR DOCUMENT WAS A DEPOSITION EXHIBIT

| PTX-236 | 2001 | Lister and Sanders, *Pharmacodynamics of Moxifloxacin, Levofloxacin and Sparfloxacin Against Streptococcus pneumoniae*, J. Antimicrob. Chemother., 47(6):811-818 (2001) | BL021-000611-000618 | | Hearsay Relevance |
| PTX-237 | 1999 | Man et al., *Fluoroquinolone Phototoxicity: A Comparison of Moxifloxacin and Lomefloxacin in Normal Volunteers*, J. Antimicrob. Chemother., 43 (supp. B):77-82 (1999) | BL021-000554-000559 | | Hearsay Relevance |
| PTX-238 | 2005 | Mouton et al., *Standardization of Pharmacokinetic/Pharmacodynamic (PK/PD) Terminology for Anti-Infective Drugs: an Update*, J. of Antimicro. Chemother. 55:601-607 (2005) | BL021-000930-000936 | | Hearsay Relevance |
| PTX-239 | 2001 | Nagai et al., *Single- and Multi-Step Resistance Selection Study of Gemifloxacin Compared with Trovafloxacin, Ciprofloxacin, Gatifloxacin and Moxifloxacin in Streptococcus pneumoniae*, J. Antimicrob. Chemother., 48(3):365-374 (2001) | BL021-000619-000628 | | Hearsay Relevance |
| PTX-240 | 2004 | Nuermberger et al., *Moxifloxacin-containing Regimen Greatly Reduces Time to Culture Conversion in Murine Tuberculosis*, Am. J. Respir. Crit. Care. Med. 169:421-426 (2004) | BL021-000953-000958 | | Hearsay Relevance |

** DENOTES DIFFERENT VERSION OF THE SAME OR A SIMILAR DOCUMENT WAS A DEPOSITION EXHIBIT

| | | | |
|---|---|---|---|
| PTX-241 | 2005 | Pier and Ramphal, *P. aeruginosa*, Principles and Practice of Infectious Diseases, 6th ed. Chapter 216 (2005) | BL021-001434-001465 | Hearsay Relevance |
| PTX-242 | 3/2004 | Pletz et al., *Early Bactericidal Activity of Moxifloxacin in Treatment of Pulmonary Tuberculosis: a Prospective, Randomized Study*, Antimicrob Agents Chemother 48:780-782 (2004) | BL021-000635-000637 | Hearsay Relevance |
| PTX-243 | 2001 | Rubinstein, *History of Quinolones and Their Side Effects*, Chemother., 47(suppl. 3):3-8 (2001) | BL021-000406-000411 | Hearsay Relevance |
| PTX-244 | 1999 | Soman et al., *Concentrations of Moxifloxacin in Serum and Pulmonary Compartments Following a Single 400mg Oral Dose in Patients Undergoing Fibre-Optic Bronchoscopy*, J. Antimicrob. Chemother., 44(6):835-838 (1999) | BL021-000572-000575 | Hearsay Relevance |
| PTX-245 | 1985 | Wentland and Cornett, *Quinolone Antibacterial Agents*, Ann. Rpts. Med. Chem., 20(ch. 15):145-154 (1985) | BL021-001466-001479 | Hearsay Relevance |
| PTX-246 | 3/2004 | Wilson et al., *Short-term and Long-term Outcomes of Moxifloxacin Compared to Standard Antibiotic Treatment in Acute Exacerbations of Chronic Bronchitis*, Chest, 125(3):953-964 (2004) | BL021-000412-000423 | Hearsay Relevance |

** DENOTES DIFFERENT VERSION OF THE SAME OR A SIMILAR DOCUMENT WAS A DEPOSITION EXHIBIT

| | | | |
|---|---|---|---|
| PTX-247 | 1996 | Wise and Honeybourne, A Review of the Penetration of Sparfloxacin into the Lower Respiratory Tract and Sinuses, J. Antimicrob. Chemother., 37(suppl. A):57-63 (1996) | BL021-000937-000943 | Hearsay Relevance |
| PTX-248 | 2003 | Wise, Maximizing Efficacy and Reducing the Emergence of Resistance, J. Antimicrob. Chemother., 51(suppl. S1):37-42 (2003) | BL021-000959-000964 | Hearsay Relevance |
| PTX-249 | 1/1997 | Woodcock et al. In Vitro Activity of BAY 12-8039, a New Fluoroquinolone, Antimicrobial Agents and Chemother. 41(1):101-106 (1997) | BL021-000789-000794 | Hearsay Relevance |
| PTX-250 | 11/1986 | Wright, Cefsulodin, Drug Intel. and Clin. Pharm. 20:845-849 (1986) | BL021-000863-000867 | Hearsay Relevance |
| PTX-251 | 2001 | Zhanel and Noreddin, Pharmacokinetics and Pharmacodynamics of the New Fluoroquinolones: Focus on Respiratory Infections, Curr. Opin. Pharmacol., 1:459-463 (2001) | BL021-000676-000680 | Hearsay Relevance |
| PTX-252 | 6/2003 | Zhanel et al., Antimicrobial Resistance in Respiratory Tract Streptococcus pneumoniae Isolates: Results of the Canadian Respiratory Organism Susceptibility Study, 1997 to 2002, Antimicrob. Agents Chemother., 47(6):1867-1874 (2003) | BL021-000648-000655 | Hearsay Relevance |

** DENOTES DIFFERENT VERSION OF THE SAME OR A SIMILAR DOCUMENT WAS A DEPOSITION EXHIBIT

| | | | | |
|---|---|---|---|---|
| PTX-253 | 2001 | Zhanel et al., *In Vitro Pharmacodynamic Modeling Simulating Free Serum Concentrations of Fluoroquinolones Against Multidrug-resistant Streptococcus pneumoniae,* J. Antimicrob. Chemother., 47:435-440 (2001) | BL021-000686-000691 | | Hearsay Relevance |
| PTX-254 | 2002 | Zhanel et al., *Pharmacodynamic Activity of Fluoroquinolones Against Ciprofloxacin-Resistant Streptococcus pneumoniae,* J. Antimicrob. Chemother., 49:807-812 (2002) | BL021-000656-000661 | | Hearsay Relevance |
| PTX-255 | 2001 | Zhanel, *Influence of Pharmacokinetic and Pharmacodynamic Principles on Antibiotic Selection,* Cur. Infect. Dis. Rpts., 3:29-34 (2001) | BL021-000692-000697 | | Hearsay Relevance |
| PTX-257 | | Drawing of Ciprofloxacin by Dr. Remmel | | PDX 257 | Hearsay Relevance |
| PTX-262 | | MIC Data for Various Compounds from Table 3 of EP Application 0181521 (Exhibit Y to Dr. LaVoie's Supplemental Report) | | PDX 262 | Hearsay Relevance |
| PTX-328 | 2/13/1985 | EP Application 0132845 A2, Matsumoto et al., *Novel 1,8-Naphthyridine Derivatives, and Process for Preparation Thereof* (Dainippon) | BL021-001285-001353 | | No Translation |

** DENOTES DIFFERENT VERSION OF THE SAME OR A SIMILAR DOCUMENT WAS A DEPOSITION EXHIBIT

Page 41 of 50

| PTX No. | Date | Description | Bates Range | DX No. | Notes |
|---|---|---|---|---|---|
| PTX-545 | | Drawings of Various Compounds | | PDX 45 | Hearsay Relevance |
| PTX-578 | | Drawing of Norfloxacin and Norfloxacin with an 8-Methoxy Group | | PDX 78 | Hearsay Relevance |
| PTX-580 | | Compound 1 from EP Application 0106489 (Culbertson) | | PDX 80 | Hearsay Relevance |
| PTX-581 | | Compound 2 from EP Application 0106489 (Culbertson) | | PDX 81 | Hearsay Relevance |
| PTX-582 | | Compound 3 from EP Application 0106489 (Culbertson) | | PDX 82 | Hearsay Relevance |
| PTX-583 | | Compound 22 from EP Application 0106489 (Culbertson) | | PDX 83 | Hearsay Relevance |
| PTX-584 | | MIC Data for Compounds 1, 2, 3, and 22 from EP Application 0106489 (Culbertson) | | PDX 84 | Hearsay Relevance |
| PTX-1011 | 1/1/1988 | Bayer AG Organisationplan | BL010-005257-005493 | DDX 011 | |
| PTX-1013 | 1/21/1986 | Status Report 1985- AKF "Antibacterial Therapy" (with translation) | BL002-100310-100343 | DDX 013 | |
| PTX-1014 | 1/26/1987 | Status Report 1986- AKF "Antibacterial Therapy" (with translation) | BL002-100266-100309 | DDX 014 | |
| PTX-1015 | 1/26/1988 | Status Report 1987- AKF "Antibacterial Therapy" (with translation) | BL002-100216-100265 | DDX 015 | |
| PTX-1016 | 1/16/1989 | Status Report 1988- AKF "Antibacterial Therapy" (with translation) | BL002-100063-100132 | DDX 016 | |

** DENOTES DIFFERENT VERSION OF THE SAME OR A SIMILAR DOCUMENT WAS A DEPOSITION EXHIBIT

| | | | | Incomplete |
|---|---|---|---|---|
| PTX-1017 | 1/18/1990 | Status Report 1989- AKF "Antibacterial Therapy" | BL002-100133-100169 | DDX 017 | |
| PTX-1018 | 1/16/1991 | Status Report - AK Research "Antibacterial Therapy" 1990 | BL002-096340-096380 | DDX 018 | |
| PTX-1019 | 1/9/1992 | Status Report - AK Research "Antibacterial Therapy" 1991 | BL002-096239-096283 | DDX 019 | |
| PTX-1020 | 1/5/1994 | Status Report: AK Research "Quinolones" 1993 | BL002-096010-096054 | DDX 020 | Relevance |
| PTX-1022 | 1992 | ICAAC 1992 Poster #642, Petersen et al., BAY Y3118, A Novel 4-Quinolone: Synthesis and in vitro Activity | BL009-036178 | DDX 022 | Illegible |
| PTX-1022-A | 1992 | ICAAC 1992 Poster #642, Petersen et al., BAY Y3118, A Novel 4-Quinolone: Synthesis and in vitro Activity (with enlargements) | BL009-036178 | DDX 022-A | Illegible |
| PTX-1023 | 5/19/1987 | USPN 4,666,920, Grohe et al., Antibacterial 1,7-Diamino-1,4-Dihydro-4-Oxo-3-Quinolonecarboxylic Acids (Bayer) | DRLMOX 040973-040982 | DDX 023 | |
| PTX-1025 | 1992 | ICAAC 1992 Poster #643, Thurberg et al., In Vitro Activity of BAY Y3118, a New Quinolone | SH000001-005240-005242 | DDX 025 | |
| PTX-1026 | 12/22/1992 | USPN 5,173,484, Petersen et al., Quinolone- and Naphthyridone Carboxylic Acid Derivatives, Process for Their Production, Antibacterial Compositions, and Feed Additives Containing Them (Bayer) | DRLMOX 030539-030564 | DDX 026 | |

** DENOTES DIFFERENT VERSION OF THE SAME OR A SIMILAR DOCUMENT WAS A DEPOSITION EXHIBIT

| | | | |
|---|---|---|---|
| PTX-1030 | 7/26/1990 | Compound Card for PEW 6902 (with translation) | BL002-015256 | DDX 030 | |
| PTX-1031 | 10/4/1990 | Compound Card for PEW 6957 (with translation) | BL002-015187 | DDX 031 | |
| PTX-1032 | 5/18/1990 | Compound Card for PEW 6873B (with translation) | BL005-017418 | DDX 032 | |
| PTX-1034 | 1/25/1993 | Minutes Emergency Team Meeting BAY Y3118, 3/93 on 3/17/1993 | BL005-047236-047247 | DDX 034 | |
| PTX-1035 | 7/13/1994 | Report from Bremm summarizing Daiichi DU-6859 | BL002-097136-097142 | DDX 035 | |
| PTX-1036 | 1/16/1995 | Status Report: AK Research "Quinolones" 1994 | BL002-097006-097043 | DDX 036 | |
| PTX-1037 | 11/4/1994 | PC 10/94 Meeting Minutes | BL002-134176-134177 | DDX 037 | Hearsay |
| PTX-1038 | 3/10/1995 | Report: *BAY 11-6371 (tosylate), and BAY 12-8039 (hydrochloride): Results of Microbiological Tests* | BL002-134026-134081 | DDX 038 | Hearsay |
| PTX-1039 | 4/23/1993 | Prosecution History of USSN 08/026,906: Combined Declaration and Power of Attorney | BL001-014381-014382 | DDX 039 | |
| PTX-1040 | 3/5/1993 | Prosecution History of USSN 08/026,906: Original Specification | BL001-014002-014135 | DDX 040 | |
| PTX-1041 | 12/2/1994 | Prosecution History of USSN 08/026,906: Declaration by Dr. Klaus-Dieter Bremm | DRLMOX 038825-038829 | DDX 041 | |
| PTX-1069 | 11/8/1994 | Prosecution History of USSN 08/026,906: Letter from Briscoe (Sprung Horn) to Pross (Patent Providers) re request to deliver an Amendment and Petition for Extension of Time | SH_000001-004600 | DDX 069 | |
| PTX-1070 | 12/15/1994 | Prosecution History of USSN 08/026,906: Second Amendment under Rule 116 | SH_000001-005134-005137 | DDX 070 | |

** DENOTES DIFFERENT VERSION OF THE SAME OR A SIMILAR DOCUMENT WAS A DEPOSITION EXHIBIT

| PTX | Date | Description | Bates | DDX | Notes |
|---|---|---|---|---|---|
| PTX-1071 | 2/16/1994 | Prosecution History of USSN 08/026,906: Amendment under Rule 111 | SH_000001-005176-005187 | DDX 071 | |
| PTX-1072 | 11/8/1994 | Prosecution History of USSN 08/026,906: Amendment Under Rule 116 | SH_000001-005153-005163 | DDX 072 | |
| PTX-1073 | 11/10/1994 | Prosecution History of USSN 08/026,906: Notice of Appeal From the Primary Examiner to the Board of Patent Appeals and Interferences | SH_000001-005149-005150 | DDX 073 | No Translation |
| PTX-1075 | 6/2/1993 | Report: 1-Cyclopropyl-8-Methoxy-Quinolonecarboxylic Acid (with translation) | BL005-012468-012500 | DDX 075 | |
| PTX-1078 | | Petersen's Laboratory Notebook for PEW 6731 – PEW 6875 | BL008-011000-011521 | DDX 078 | |
| PTX-1079 | | Petersen's Laboratory Notebook for PEW 6876 – PEW 7000 | BL008-012000-012469 | DDX 079 | |
| PTX-1080 | 2001 | Petersen, The Evolution of Quinolones: From Nalidixic Acid to the Third-Generation Quinolones, Pharmazie in unserer Zeit, 30(5):376-381 (2001) (with translation) | DRLMOX 030951-030956 | DDX 080 | |
| PTX-1084 | | Petersen et al., Synthesis and in vitro Activity of BAY 12-8039, A New 8-Methoxyquinolone, Poster F001 | BL005-019300 | DDX 084 | Illegible |
| PTX-1091 | 10/22/1991 | USPN 5,059,597, Petersen et al., 7-(4-Oxa or 4-Thia-2,7-Diazabicyclo[3.3.0]Oct-2-en-3-yl)-3-Quinolone-and-Naphthyridone-Carboxylic Acid Derivatives as Antibacterial Agents and Feed Additives (Bayer) | BL001-011005-011111 | DDX 091 | |

** DENOTES DIFFERENT VERSION OF THE SAME OR A SIMILAR DOCUMENT WAS A DEPOSITION EXHIBIT

| | | | | |
|---|---|---|---|---|
| PTX-1092 | 5/16/1995 | USPN 5,416,096, Petersen et al., 7-(1-Pyrrolidinyl)-3-Quinolonecarboxylic Acid Derivatives as Antibacterial Agents and Feed Additives (Bayer) | BL001-013005-013058 | DDX 092 |
| PTX-1093 | | Patent File LeA 26 108-USA-3CIP | BL001-014000-014393 | DDX 093 |
| PTX-1115 | 1985 | Dainippon Abstracts (AT-3295) Recent Advances in Chemotherapy, Proceedings of the 14th International Congress of Chemotherapy (Kyoto, 1985) | DRLMOX 041901-041909 | DDX 115 |
| PTX-1115-A | 1985 | Nakamura et al., In vitro. Antibacterial Activity of AT-3295, a New Pyridonecarboxylic Acid Derivative, Proceedings of the 14th International Congress of Chemotherapy, Kyoto (1985) | DRLMOX 041904-041905 | DDX 115** |
| PTX-1115-B | 1985 | Minami et al.. In vivo Effect of AT-3295 Against Experimental Infections, Proceedings of the 14th International Congress of Chemotherapy, Kyoto (1985) | DRLMOX 041906-041907 | DDX 115** |
| PTX-1115-C | 1985 | Matsumoto et al., AT-3295, a New Pyridonecarboxylic Acid Derivative with Potent Antibacterial Activity: Synthesis and Structure-Activity Relationships, Proceedings of the 14th International Congress of Chemotherapy, Kyoto (1985) | DRLMOX 041908-041909 | DDX 115** |
| PTX-1135 | | Petersen, Quinolone Antibiotics: The Development of Moxifloxacin (Galley Proof) | BL020-000223-000278 | DDX 135 |

** DENOTES DIFFERENT VERSION OF THE SAME OR A SIMILAR DOCUMENT WAS A DEPOSITION EXHIBIT

| | | | | |
|---|---|---|---|---|
| PTX-1135-A | 2006 | Petersen, Quinolone Antibiotics: The Development of Moxifloxacin | BL021-001480-001538 | DDX 135** | Hearsay<br>Relevance<br>Late Production |
| PTX-1158 | 8/1977 | Albrecht, Development of Antibacterial Agents of Nalidixic Acid Type, Progress in Drug Res., vol. 21, (Jucker ed.), Birkhauser, 9-104 (1977) | BL005-030407-030458 | DDX 158 | |
| PTX-1165 | 5/12/1987 | USPN 4,665,079, Culberson et al., Antibacterial Agents (Warner-Lambert) | DRLMOX 026952-026988 | DDX 165 | |
| PTX-1170 | | Draft Stipulation and Order | | DDX 170 | Not Evidence<br>Relevance |
| PTX-2001-A | | Bayer Quinolone Substituents: 1982 - July 1988 | | | Foundation<br>Relevance<br>Misleading<br>Not Evidence |
| PTX-2005 | | Compound Drawing: Quaternary Carbon | | | Foundation<br>Relevance |
| PTX-2006 | | Compound Drawing: Quinolone Core Structure | | | Foundation<br>Relevance |
| PTX-2020 | | Data Comparison: Monocycle and Bridged Piperazine | | | Foundation<br>Relevance |
| PTX-2022 | | Compound Drawing: Clinafloxacin and Moxifloxacin | | | Foundation<br>Relevance |
| PTX-2054 | | Compound Drawing: AT-3295 | | | Foundation<br>Relevance |
| PTX-2055 | | Compound Drawing: Sankyo 1-130 | | | Foundation<br>Relevance |
| PTX-2056 | | Compound Drawing: Bayer and Culbertson Bicycles | | | Foundation<br>Relevance |
| PTX-2057 | | Compound Drawing: '517 and Tone Bicycles | | | Foundation<br>Relevance |
| PTX-2058 | | Compound Drawing: Claims 4 and 5 of the '517 Patent | | | Foundation<br>Relevance |

** DENOTES DIFFERENT VERSION OF THE SAME OR A SIMILAR DOCUMENT WAS A DEPOSITION EXHIBIT

| | | |
|---|---|---|
| PTX-2066 | Compound Drawing: 2,7-Diazabicyclo[3.3.0]octane | Foundation Relevance |
| PTX-2070 | Compound Drawing: Five Unsubstituted Bicycles Used as 7-Position Substituents in '517 Claim 1 | Foundation Relevance |
| PTX-2071-A | Compound Drawing: Moxifloxacin | Foundation Relevance |
| PTX-2071-B | Compound Drawing: Examples of 7-Position Substituents | Foundation Relevance |
| PTX-2075 | Compound Drawing: AT-3295 and Sankyo 1-130 | Foundation Relevance |
| PTX-2107-A | Data Comparison: Bayer and Culbertson: In Vitro | Foundation Relevance |
| PTX-2107-F | Data Comparison: Bayer and Culbertson: In Vitro | Foundation Relevance |
| PTX-2108 | Compound Drawing: Culbertson Fused Bicycles | Foundation Relevance |
| PTX-2109-A | Data Comparison: Bayer and Culbertson: In Vivo Efficacy Against *Pseudomonas* | Foundation Relevance |
| PTX-2109-B | Data Comparison: Bayer and Culbertson: In Vivo Efficacy Against *E. Coli* | Foundation Relevance |
| PTX-2110 | Data Comparison: Bayer and Culbertson: In Vivo Efficacy | Foundation Relevance |
| PTX-2111 | Data Comparison: Bayer and Culbertson: In Vivo Toxicity | Foundation Relevance |
| PTX-2112-A | Data Comparison: Bayer and Culbertson: Pharmacokinetics, Concentrations in Heart Following a Single Oral Dose of 20 mg/kg | Foundation Relevance |
| PTX-2112-C | Data Comparison: Bayer and Culbertson: Pharmacokinetics, Concentrations in Tissue Following a Single Oral Dose of 20 mg/kg | Foundation Relevance |

** DENOTES DIFFERENT VERSION OF THE SAME OR A SIMILAR DOCUMENT WAS A DEPOSITION EXHIBIT

| | | | |
|---|---|---|---|
| PTX-2113-A | Data Comparison: Bayer and Culbertson: Pharmacokinetics, Serum Concentration in Mice After Administration of a 20 mg/kg Dose | | Foundation Relevance |
| PTX-2113-B | Data Comparison: Bayer and Culbertson: Pharmacokinetics, Serum Concentration in Mice After Administration of a 20 mg/kg Dose | | Foundation Relevance |
| PTX-2114 | Data Comparison: Bayer Bicycle and 3-Amino-4-Methyl Pyrrolidine | | Foundation Relevance |
| PTX-2118-B | Data Comparison: Sankyo EP '206 Tables 5 and 6 | | Foundation Relevance |
| PTX-2121-A | Data Comparison: 8-Hydrogen and 8-Methoxy: Culbertson '489 | | Foundation Relevance |
| PTX-2121-C | Data Comparison: 8-Fluoro and 8-Methoxy: Culbertson '489 | | Foundation Relevance |
| PTX-2121-D | Data Comparison: Monocycle and Spirocycle: Culbertson '489 | | Foundation Relevance |
| PTX-2121-E | Data Comparison: Monocycle and Spirocycle: Culbertson '489 | | Foundation Relevance |
| PTX-2121-G | Data Comparison: Monocycle and Bridged Piperazine | | Foundation Relevance |
| PTX-2137 | Compound Drawing: Compound from Dainippon JP '284 | | Foundation Relevance |
| PTX-2138-A | Compound Drawing: Active Lead Compounds: PD 127,391 and PD 117,596 | | Foundation Relevance |
| PTX-2138-B | Data Comparison: PD 117,596 and 127,391 | | Foundation Relevance |
| PTX-2138-C | Data Comparison: PD 117,596 and Ciprofloxacin | | Foundation Relevance |
| PTX-2141 | Compound Drawing: Compounds Within the Scope of Claim 1 as Originally Filed | | Foundation Relevance |

** DENOTES DIFFERENT VERSION OF THE SAME OR A SIMILAR DOCUMENT WAS A DEPOSITION EXHIBIT

| | | | |
|---|---|---|---|
| PTX-2142 | Compound Drawing: 3-Amino-4-Methyl Pyrrolidine and Bayer 5,5-Bicycle | | Foundation Relevance |
| PTX-2143 | Compound Drawing: Ciprofloxacin | | Foundation Relevance |
| PTX-2165 | Compound Drawing: Bayer and Hokuriku | | Foundation Relevance |
| PTX-2197 | Compound Drawing: Potential Lead Compounds in 1988 | | Foundation Relevance |
| PTX-2198 | Compound Drawing: Bayer and Culbertson 5,5-Bicycles | | Foundation Relevance |
| PTX-2199 | Compound Drawing: Bayer and Tone | | Foundation Relevance |

---

[1]  As used in the foregoing objections, "Relevance," "No Translation" and "Illegible" refer to Federal Rules of Evidence 401, 402, ands 403; "Hearsay" refers to Federal Rules of Evidence 801, 802, and 805; "Incomplete" refers to Federal Rules of Evidence 106, 401, 402, and 403.  By setting forth these objections to the documents on Bayer's Trial Exhibit list, Reddy does not concede that the descriptions of the documents on Bayer's list are necessarily accurate.

Reddy reserves its right to object further to documents on or added to this list on any basis that depends upon how a document is introduced, for what purpose a document is introduced, and what portion of a document is introduced.

** DENOTES DIFFERENT VERSION OF THE SAME OR A SIMILAR DOCUMENT WAS A DEPOSITION EXHIBIT