# EXHIBIT 7

CONTAINS CONFIDENTIAL INFORMATION
BAYER V. DR. REDDY'S
NO. 04-0179

REDDY'S "REVISED" TRIAL EXHIBIT LIST 8/4/06

| Trial Ex. No. | Bates No. | Description | Doc. Date | Objections[1] |
|---|---|---|---|---|
| DTX1 | BL005-001285 - 1301 | Protokoll der 2. Projektbesprechung Chinolone au 25.11.1987 (D1) (and translation) | 11/25/87 | Relevance |
| DTX2 | BL005-001268 - 001284 | Protokoll der 3. Projektbesprechung Chinolone au 26.1.1988 (D2) (and translation) | 1/28/88 | Relevance |
| DTX3 | BL002-101012 - 101065 | "Protokoll der 28. Projektbesprechung Chinolone 25.9.1990" (D3) (and translation) | 9/28/90 | Relevance |
| DTX4 | BL005-051682 - 051687 | Egawa et al., "Pyridonecarboxylic Acids as Antibacterial Agents," J. Med. Chem. 1984, 27, 1543-1548 (D4) | 1984 | Relevance, Hearsay |
| DTX5 | BL005-052214 - 052218 | Letter to Dr. Petersen with attachments (D5) (and translation, BL005-052214) | 11/24/87 | Relevance, Hearsay as to attachments |

---

[1]    As used in the foregoing objections, "Relevance" refers to Federal Rules of Evidence 401, 402, and 403; "Hearsay" refers to Federal Rules of Evidence 801, 802, and 805; "Authenticity" refers to Federal Rule of Evidence 901; "Lack of Foundation" refers to Federal Rules of Evidence 602 and 901; "Multiple Documents" refers to Federal Rules of Evidence 401, 402, 403, 1001, 1002, and 1003; "Incomplete" refers to Federal Rules of Evidence 106, 401, 402, and 403; and "Inadmissible Demonstrative" refers to Federal Rules of Evidence 401, 402, 403, and 901.  By setting forth these objections to the documents on Reddy's Trial Exhibit list, Bayer does not concede that the descriptions of the documents on Reddy's list are necessarily accurate.  Bayer reserves its right to object further to documents on or added to this list on any basis that depends upon how a document is introduced, for what purpose a document is introduced, and what portion of a document is introduced.

604493.W

CONTAINS CONFIDENTIAL INFORMATION
BAYER V. DR. REDDY'S
NO. 04-0179

| Trial Ex. No. | Bates No. | Description | Doc. Date | Objections[1] |
|---|---|---|---|---|
| DTX6 | BL018-120109 – 120167 | Chinoloncarbonsauren mit 7-(Hydroxypyrrolidinyl)-, 7-(Hydroxy-pipendinyl)-bzw. 7-(Hydroxyazetidinyl)-Resten (Chinoloncarbonsauren, Teil 11) (D6) | 2/15/88 | Relevance |
| DTX7 | | INTENTIONALLY LEFT BLANK | | |
| DTX8 | BL008-012394 – 012416 | Laboratory notebook pages, PEW 6893, N5088 (D8) | 7/2/90 | Relevance |
| DTX9 | BL008-012351 – 012365 | Laboratory notebook pages, PEW 6902 (D9) | 2/26/90 | Relevance |
| DTX10 | BL008-012124 – 012159 | Laboratory notebook pages, PEW 6957 (D10) | 10/4/90 | Relevance |
| DTX11 | BL010-005257 – 005493 | Bayer Organization Plan (D11) | 1/1/88 | Relevance |
| DTX12 | BL002-096056 – 096093 | Status Report – AK Research "Quinolones" 1992 (D12) | 1/8/93 | Relevance |
| DTX13 | BL002-100310 – 100343 | Statusbericht 1985 – AKF "Antibakterielle Therapie" (D13) (and translation) | 1/21/86 | Relevance |
| DTX14 | BL002-100266 – 100309 | Statusbericht 1986 – AKF "Antibakterielle Therapie" (D14) (and translation) | 1/26/87 | Relevance |
| DTX15 | BL002-100216 – 100265 | Statusbericht 1987 – AKF "Antibakterielle Therapie" (D15) (and translation) | 1/26/88 | Relevance |
| DTX16 | BL002-100063 – 100132 | "Statusbericht 1988 – AKF "Antibakterielle Therapie" (D16) (and translation) | 1/16/89 | Relevance |
| DTX17 | BL005-044708 – 044709, BL002-100133 – 100169 | "Statusbericht 1989" (D17) | 1/14/90 | Relevance |

CONTAINS CONFIDENTIAL INFORMATION
BAYER V. DR. REDDY'S
NO. 04-0179

| Trial Ex. No. | Bates No. | Description | Doc. Date | Objections[1] |
|---|---|---|---|---|
| DTX17A | BL005- 44708- 44748 | "Statusbericht 1989" | 1/1/4/90 | Relevance |
| DTX18 | BL002-096340– 096380 | Status Report AK Research "Antibacterial Therapy" 1990 (D18) | 1/1/6/91 | Relevance |
| DTX19 | BL002-096239 – 096283 | Status Report AK Research "Antibacterial Therapy" 1991 (D19) | 1/9/1992 | Relevance |
| DTX20 | BL002-096010 – 096054 | Status Report AK Research "Quinolones" 1993 (D20) | 1/5/94 | Relevance |
| DTX21 | BC004-001072 – 001191 | Dr. med. R. Kubin Confidential Investigator's Brochure – First Edition (August 1992) – Bay y 3118 Fluoroquinolone Antibiotic (D21) | 8/92 | Relevance |
| DTX22 | BL009-036178 | Poster and Close-up (D22) | | Relevance, Multiple Documents |
| DTX22A | BL009-036178 | Poster and Close-up (D22A) | | Relevance, Multiple Documents |
| DTX23 | DRLMOX 040973 – 040982 | US Patent No. 4,666,920 (D23) | 5/19/87 | Relevance |
| DTX24 | BL002-101209 | Letter from N. Robillard (Miles) to B. Painter enclosing proposal for strategies to overcome quinolone resistance to be presented to Dr. Zeiler (with handwritten note to Hans from Barbara) (D24) | 3/28/90 (3/22/90) | Relevance, Hearsay |
| DTX25 | SH_000001-005240 – 005242 | Thurberg, at al., "In Vitro Activity of Bay Y 3118, a New Quinolone" (D25) | | Relevance, Hearsay |
| DTX26 | DRLMOX 030539 – 030564 | US Patent No. 5,173,484 (D26) | 12/22/92 | Relevance |

CONTAINS CONFIDENTIAL INFORMATION
BAYER V. DR. REDDY'S
NO. 04-0179

| Trial Ex. No. | Bates No. | Description | Doc. Date | Objections[1] |
|---|---|---|---|---|
| DTX27 | DRLMOX 030468 – 030521 | US Patent No. 4,990,517 (D27) | 2/5/91 | |
| DTX27A | | US Patent No. 4,990,517 | | |
| DTX28 | DRLMOX 008890 – 009078 | Certified copy of EP 0 241 206 (D28) | 10/14/87 | Relevance, Hearsay |
| DTX29 | | 30(b)(6)Notice of deposition of Bayer (D29) | 4/20/05 | Relevance, Hearsay |
| DTX30 | BL002-015256 | Report page, Dr. Peterson (D30) | 7/26/90 | Relevance |
| DTX31 | BL002-015187 | Report page, Dr. Peterson (D31) | 10/4/90 | Relevance |
| DTX32 | BL005-017418 | Report page, Dr. Peterson (D32) | 5/18/90 | Relevance |
| DTX33 | BL002-127268 – 127269 | Fournel (Miles) Fax to Bremm, 11/11/92 re: data on mycobacteria and Y3118 (D33) | 11/11/92 | Relevance, Hearsay |
| DTX34 | BL005-047236 – 047247 | Minutes of Emergency Team Meeting: Bay Y 3118, 3/93 (D34) | 3/17/93 | Relevance, Authenticity as to handwriting on page 2 |
| DTX35 | BL002-097136 – 097142 | Bremm paper, "DU-6859: A New Generation of Quinolone?" (D35) | 7/13/94 | Relevance |
| DTX36 | BL002-097006 – 097043 | Status Report AK Research "Quinolones" 1994 (D36) | 1/16/95 | Relevance |
| DTX37 | BL002-134176 -134177 | Minutes of Meeting, PC 10/94, November 3, 1994 re: Cipro, new quinolones, etc. (D37) | 11/3/94 | Relevance |
| DTX38 | BL002-134026 – 134081 | BAY 11-6371 (tosylate) and BAY 12-8039 (hydrochloride): Results of the microbiological tests (D38) | 3/10/95 | Relevance |
| DTX39 | BL001-014381 -14382 | Combined Declaration and Power of Attorney (US Serial No. 08/026,906) (D39) | 4/20/93 | Relevance |
| DTX40 | BL001-014002 - 014135 | Patent Application for LeA 26108-US/03 CIP (D40) | | Relevance |

CONTAINS CONFIDENTIAL INFORMATION
BAYER V. DR. REDDY'S
NO. 04-0179

| Trial Ex. No. | Bates No. | Description | Doc. Date | Objections[1] |
|---|---|---|---|---|
| DTX41 | DRLMOX 038825 – 038829 | Declaration of Klaus-Dieter Bremm (US Serial No. 08/026,906) (D41) | 12/2/94 | Relevance |
| DTX42 | | INTENTIONALLY LEFT BLANK | | |
| DTX43 | | INTENTIONALLY LEFT BLANK | | |
| DTX44 | DRLMOX 038830 – 038846 | Declaration of Klaus-Dieter Bremm (D44) | 7/20/95 | Relevance, Incomplete, Hearsay as to attachment |
| DTX45 | DRLMOX 008693 – 008697 | Declaration of Klaus-Dieter Bremm (D45) | 8/16/90 | Relevance |
| DTX46 | DRLMOX 041391 – 041521 | German patent application (P 38 24 072.6) (D46) with translation | 5/10/89 | Relevance, Hearsay as to cover page |
| DTX47 | DRLMOX 041016 – 041206 | U.S. Application No. 07/375434 | 6/30/89 | Relevance |
| DTX48 | DRLMOX 041210 – 041390 | German patent application (07 375434) re: P 39 06 365.8) (D48) | 4/13/89 | Relevance, Hearsay as to cover page |
| DTX49 | DRLMOX 008179 – 008556 | Certified file history, US Patent Application No. 07/298,459 (Part 1 of 2) (D49) | 1/18/89 | Relevance, Hearsay |
| DTX49A | DRLMOX 008557 – 008889 | Certified file history, US Patent Application No. 07/298,459 (Part 2 of 2) (D49A) | 1/18/89 | Relevance, Hearsay |
| DTX50 | | Bayer v. DRL, Subpoena to Kurt Briscoe (D50) | 9/13/04 | Relevance, Hearsay |
| DTX51 | | Bayer v. DRL, Subpoena to Norris, McLaughlin and Marcus, P.A. (D51) | 9/13/04 | Relevance, Hearsay |
| DTX52 | DRLMOX 033497 – 033549 | Certified Patent, U.S. Patent No. 5,607,942 (D52) | 3/4/97 | |
| DTX52A | | U.S. Patent 5,607,942 | 3/4/97 | |
| DTX53 | DRLMOX 007484 – 7485 | Office Action: Issue Fee Transmittal (US Serial No. 07/375,434) (D53) | 8/27/90 | Relevance |

604493.W

Page 5 of 45

CONTAINS CONFIDENTIAL INFORMATION
BAYER V. DR. REDDY'S
NO. 04-0179

| Trial Ex. No. | Bates No. | Description | Doc. Date | Objections[1] |
|---|---|---|---|---|
| DTX54 | DRLMOX 007487 – 007488 | Office Action: Information Disclosure Statement (US Serial No. 07/375,434) (D54) | 11/16/90 | Relevance, Incomplete |
| DTX55 | DRLMOX 038815 – 038817 | Office Action: Preliminary Amendment (US Serial No. 08/406,448) (D55) | 3/20/95 | Relevance, Incomplete |
| DTX56 | DRLMOX 038852 – 038858 | Information Disclosure Statement (US Serial No. 08/406,448) (D56) | 2/29/96 | Relevance, Incomplete, Multiple Documents |
| DTX57 | DRLMOX 038860 – 038863 | Third Preliminary Amendment (US Serial No. 08/406,448) (D57) | 9/21/95 | Relevance, Incomplete |
| DTX58 | DRLMOX 038819 – 038824 | Preliminary Amendment (US Serial No. 08/406,448) (D58) | 5/19/95 | Relevance |
| DTX59 | DRLMOX 038869 – 038892 | Briscoe fax to Datlow (Patent Commissioner) attaching missing attachments to May 19, 1995 amendment (US Serial No. 08/406,448) (D59) | 11/1/95 | Relevance, Hearsay |
| DTX60 | SH_000001-005104 – 005114 | Kratz decision, USPTO Board of Patent Appeals and Interferences, Appeal No. 93-4186 (D60) | 8/29/94 | Relevance, Hearsay |
| DTX61 | SH_000001-005115 – 005127 | Kratz decision, USPTO Board of Patent Appeals and Interferences, Appeal No. 89-3761 (D61) | 2/13/91 | Relevance, Hearsay |
| DTX62 | DRLMOX 038900 – 038909 | File History Section US Serial No. 08/406,448) Amendment Under 37 CFR 1.111 (D62) | 6/6/96 | Relevance |
| DTX63 | SH_000001-000001 – 000005 | Cover sheet for patent file, attaching Request for Abstract of Title (US Serial No. 07/375,434) (D63) | 6/28/99 | Relevance, Multiple Documents |

CONTAINS CONFIDENTIAL INFORMATION
BAYER V. DR. REDDY'S
NO. 04-0179

| Trial Ex. No. | Bates No. | Description | Doc. Date | Objections[1] |
|---|---|---|---|---|
| DTX64 | SH_000001-000352 – 000353 | Request for Certification Under 37 CFR 1.322 (US Serial No. 375,434) (D64) | 2/16/95 | Relevance, Incomplete |
| DTX65 | SH_000001-001221 – 001222 | Information Disclosure Statement (US Serial No. 580,906) (D65) | 2/14/91 | Relevance, Incomplete |
| DTX66 | SH_000001-008737 – 008925 | European Patent Application, EP 0 241206 (D66) | 3/31/87 | Relevance, Hearsay, Lack of Foundation, Multiple Documents |
| DTX67 | SH_000001-006980 - 007166 | European Patent Application EP 0 241206 A2 (D67) | 3/31/87 | Relevance, Hearsay |
| DTX68 | SH_000001-004571 | Cover Sheet for Patent File (US Serial No. 026,906) (D68) | 3/5/93 | Relevance |
| DTX69 | SH_000001-004600 | Briscoe letter to Pross (Patent Providers), requesting documents be filed with the Patent Office (D69) | 11/8/94 | Relevance, Incomplete |
| DTX70 | SH_000001-005134 – 005137 | Second Amendment Under Rule 116 (US Serial No. 08/026,906) (D70) | 12/15/94 | Relevance, Incomplete |
| DTX71 | SH_000001-005176 – 005187 | Amendment Under Rule 111 (US Serial No. 08/026,906) (D71) | 2/16/94 | Relevance, Incomplete |
| DTX72 | SH_000001-005153 – 005163 | Amendment Under Rule 116 (US Serial No. 08/026,906) (D72) | 11/8/94 | Relevance, Incomplete |
| DTX73 | SH_000001-005149 – 005150 | Notice of Appeal from the Primary Examiner to the Board of Patent Appeals and Interferences (US Serial No. 08/026,906) (D73) | 11/0/94 | Relevance |
| DTX74 | SH_000001-000067 – 000068 | Combined Declaration and Power of Attorney (D74) | 6/22/89 | Relevance, Incomplete |
| DTX75 | BL005-012468 – 012500 | "Uber 1-Cyclopropyl-8-methoxy-chinoloncarbonsauren" (D75) (and translation) | 6/2/93 | Relevance |

CONTAINS CONFIDENTIAL INFORMATION
BAYER V. DR. REDDY'S
NO. 04-0179

| Trial Ex. No. | Bates No. | Description | Doc. Date | Objections[1] |
|---|---|---|---|---|
| DTX76 | BL005-001123 – 001140 | "Protokoll der 12.Projektbesprechung Chinolone au 22.12.1988" (D76) (and translation) | 12/23/88 | Relevance |
| DTX77 | BL005-001315 – 001360 | "Projektbesprechung Antiinfektiva 11.Mai 1989", BL005-001315 – 1317, BL005-001347 –1352, BL005-001354 – 1360) (D77) and translation | 5/11/89 | Relevance |
| DTX77A | BL005-001347-1352 | Project Discussion Quinolones 5/11/89 and translation | | Relevance |
| DTX78 | BL008-011000 – 011521 | Laboratory Notebook, Dr. Petersen, PEW 6731-6875 (D78) | 5/16/90 | Relevance |
| DTX79 | BL008-012000 – 012469 | Laboratory Notebook, Dr. Petersen, PEW 6876-7000 (D79) | 1/14/91 | Relevance |
| DTX80 | DRLMOX 030951 – 030956 (and certified translation, DRLMOX 030957 – 30964) | U. Petersen, "Die Evolution der Chinolone. Von der Nalidixinsaure zu den Chinolonen der dritten Generation," Pharmazie in unserer Zeit, 10. jahrgang 2001, Nr. 5 (D80) (and certified translation, DRLMOX 030957 – 30964) | 1/30/01 | Relevance |
| DTX81 | BL005-021000 – 021186 | Petersen Notebook, "Vortrags Folien" (D81) | | Relevance |
| DTX82 | BL005 – 023000 BL005 – 023386 BL005 – 023398 – 023453 | Pages from Petersen Notebook, "S. Sendung" 85-86 (D82) and translation | | Relevance, Multiple Documents, Incomplete, Hearsay |
| DTX82A | BL005-023000 - BL005-023453 | Peterson Binder 23 beginning at BL005 – 023000 and translation | | Relevance, Hearsay, Incomplete |

CONTAINS CONFIDENTIAL INFORMATION
BAYER V. DR. REDDY'S
NO. 04-0179

| Trial Ex. No. | Bates No. | Description | Doc. Date | Objections[1] |
|---|---|---|---|---|
| DTX82B | BL005-023386 | 14th International Congress of Chemotherapy, June 23-28, 1985, Kyoto, Japan Abstract, with Translation | | Relevance, Hearsay |
| DTX82C | BL005-023440 | Blow up | | Relevance, Hearsay |
| DTX83 | | Bayer v. DRL Reddy's Fifth Notice of 30(b)(6) Deposition of Bayer (D83) | 5/31/05 | Relevance, Hearsay |
| DTX84 | BL005-019300 | "Synthesis and In Vitro Activity of BAY 12-8039, a New 8-Methoxyquinolone" (D84) | | Relevance |
| DTX85 | DRLMOX 035867 – 035875 | Information Disclosure Statement (US Serial No. 580,906) (D85) (and translation, BL005-051703 – 51707) | 2/26/91 | Relevance, Incomplete, Hearsay as to Search Report and copies of references |
| DTX86 | BL005-035000, BL005-036206 – 036207, BL005-036260 – 036261, BL005-037204 – 037205, BL005-037817 – 037818 | Literature Data Cards (D86) | 8/25/87 | Relevance, Multiple Documents, Hearsay, Incomplete, Authenticity |
| DTX87 | BL005-036260 – 036261 | Literature Data Cards (D87) | 12/9/83 | Relevance, Hearsay |

CONTAINS CONFIDENTIAL INFORMATION
BAYER V. DR. REDDY'S
NO. 04-0179

| Trial Ex. No. | Bates No. | Description | Doc. Date | Objections[1] |
|---|---|---|---|---|
| DTX88 | BL005 – 051495 – 6; BL005 – 051526 – 7; BL005 – 051531; BL005 – 051536 – 8; BL005 – 051544 – 6; BL005 – 051550; BL005 – 051565; BL005 – 051578 – 80; BL005 – 051679; BL005 – 051682 – 7; BL005 – 051700 – 1; BL005 – 051703 – 7; BL005 – 051749 – 67; BL005 – 051778 – 85; BL005 – 051787 – 94; BL005 – 051798 – 9; BL005 – 051832 – 6; BL005 – 051842 – 3; BL005 – 051877 – 8; BL005 –051877 – 8; BL005 – 052206 – 17. | Petersen binder 26108 I (D88) (and translation, BL005-051703 – 51707) | 10/4/90 | Relevance, Hearsay, Multiple Documents, Authenticity |
| DTX89 | BL005-036206 – 036207 | Literature Data cards (D89) | 8/25/87 | Relevance, Hearsay |

CONTAINS CONFIDENTIAL INFORMATION
BAYER V. DR. REDDY'S
NO. 04-0179

| Trial Ex. No. | Bates No. | Description | Doc. Date | Objections[1] |
|---|---|---|---|---|
| DTX90 | BL012 - 005772 – 3;<br>BL012 – 005777 – 9;<br>BL012 – 005785 – 6;<br>BL012 – 005788;<br>BL012 – 005800;<br>BL012 – 005823 – 4;<br>BL012 – 005842 – 8;<br>BL012 – 005862 – 76;<br>BL012 – 005878 – 82;<br>BL012 – 005901 – 3;<br>BL012 – 005915 – 20;<br>BL012 – 005924 – 6;<br>BL012 – 005931;<br>BL012 – 005959 – 71;<br>BL012 – 005975 – 8;<br>BL012 – 006076 – 9;<br>BL012 – 006108 – 12. | Bayer's Patent Files re: LeA 25 727 (D90) | 1/18/89 | Relevance, Hearsay |
| DTX91 | BL001 –011005 – 011111 | US Patent No. 5,059,597 (D91) | 10/22/91 | Relevance |
| DTX92 | BL001 –013005 – 013058 | US Patent No. 5,416,096 (D92) | 5/16/95 | Relevance |
| DTX93 | BL001 –014000 – 0014376; | Bayer's Patent Files re: abandoned 08/026,906 prosecution history, as produced by Bayer (D93) | 3/5/99 | Relevance, Hearsay |
| DTX94 | BL001 –014378 – 014393. | Reddy's Sixth Notice of 30(b)(6) Deposition of Bayer (D94) | 6/3/05 | Relevance, Hearsay |

CONTAINS CONFIDENTIAL INFORMATION
BAYER V. DR. REDDY'S
NO. 04-0179

| Trial Ex. No. | Bates No. | Description | Doc. Date | Objections[1] |
|---|---|---|---|---|
| DTX95 | BL001 -001000 – 001287; 001303 – 001304;001308;001311 – 001312;001314;001319,00 1342 – 001344;001365 – 001366;001369;001374 – 001374;001379 – 001385;001414 – 001415;001435 – 001436;001439;001448;00 1453 – 001455;001464 – 001465;001467. | Pages from Bayer's Patent Files re: Le A 261 08 (D95) | 6/30/89 | Relevance, Hearsay, Incomplete |
| DTX96 | DRLMOX041012 – 041632 | US Patent No. 4,990,517 File History (D96) | 2/1 7/95 | Relevance, Hearsay |
| DTX97 | DRLMOX041711 – 041781 | Certified copy of MPEP Chapter 600, 5th Edition and 8th Revision Dated May 1988 (D97) | 5/88 | Relevance, Hearsay |
| DTX98 | BL001 -011000 – 011132; 001155; 001159 – 0011172; 01176 – 011183; 01187 – 011189; 01200 – 011207; 01213 – 01121 4; 011218 | Pages from Bayer's Patent Files re: Le A 261 08 (D98) | 10/22/91 | Relevance, Hearsay |

CONTAINS CONFIDENTIAL INFORMATION
BAYER V. DR. REDDY'S
NO. 04-0179

| Trial Ex. No. | Bates No. | Description | Doc. Date | Objections[1] |
|---|---|---|---|---|
| DTX99 | BL001 - 01 2000 – 01 2002;<br>01 2006 – 01 2009;<br>01 2011 –<br>01 201 2;<br>01 2020 – 01 2024;<br>01 2041 –<br>01 2045;<br>01 2050 – 01 2058;<br>01 2061 – 01 2069;<br>01 2088 – 01 2096;<br>01 21 02 – 01 2111;<br>01 2119 – 01 2128;<br>01 2136 – 01 2140;<br>01 21 42 – 01 2149;<br>01 2157 – 01 2162. | File History of Application No. 07/737,631 from Bayer's records (D99) | 09/30/93 | Relevance, Hearsay |
| DTX100 | BL001 - 026000 – 026001;<br>026211 – 026214;<br>026251 – 026353;<br>026541 – 026542;<br>026597 – 026641;<br>026651 – 026732;<br>026751 - 026752 | Portion of File History - LeA26108 EP from Bayer's records (D100) | 6/30/89 | Relevance, Hearsay, Incomplete |

CONTAINS CONFIDENTIAL INFORMATION
BAYER V. DR. REDDY'S
NO. 04-0179

| Trial Ex. No. | Bates No. | Description | Doc. Date | Objections[1] |
|---|---|---|---|---|
| DTX101 | BL001-0015000–001.5058; 01.5071 – 015072; 015075 – 015076; 015081; 015087 – 015096; 015101 – 015102, 015110 – 015120; 015122 – 015126; 015130 – 015137; 015140, 015142 – 015151; 015158 – 015159; 015176 – 015180; 015206 – 015212 | File history of Le A 26108-US/A 4 from Bayer's records | 4/10/90 | Relevance, Hearsay |
| DTX102 | | INTENTIONALLY LEFT BLANK | | |
| DTX103 | | INTENTIONALLY LEFT BLANK | | |
| DTX104 | | INTENTIONALLY LEFT BLANK | | |
| DTX105 | | INTENTIONALLY LEFT BLANK | | |
| DTX106 | | INTENTIONALLY LEFT BLANK | | |
| DTX107 | | INTENTIONALLY LEFT BLANK | | |
| DTX108 | | INTENTIONALLY LEFT BLANK | | |
| DTX109 | | INTENTIONALLY LEFT BLANK | | |
| DTX110 | | INTENTIONALLY LEFT BLANK | | |
| DTX111 | | INTENTIONALLY LEFT BLANK | | |
| DTX112 | | Expert Report of Dr. Edmond J. LaVoie, Ph.D. (D112) | 7/13/05 | Relevance, Hearsay, Incomplete |

CONTAINS CONFIDENTIAL INFORMATION
BAYER V. DR. REDDY'S
NO. 04-0179

| Trial Ex. No. | Bates No. | Description | Doc. Date | Objections[1] |
|---|---|---|---|---|
| DTX113 | | Volume I: Attachments A-K to the Expert Report of Dr. Edmond J. LaVoie, Ph.D. (D113) | 7/13/05 | Multiple Documents, Hearsay, Relevance |
| DTX113A | | Volume II: Attachments L-X to the Expert Report of Dr. Edmond J. LaVoie, Ph.D. (D113A) | 7/13/05 | Multiple Documents, Hearsay, Relevance, Incomplete at to Exhibit Q |
| DTX114 | | Expert Report of Dr. Rory P. Remmel, Ph.D. (D114) | 9/1/05 | Hearsay, Relevance |
| DTX114A | | Curriculum Vitae of Dr. Rory P. Remmel, Ph.D. (Exhibit A to Expert Report) | 9/1/05 | Hearsay, Relevance |
| DTX115 | DRLMOX 041901 – 41910 | Nakamura, et al., "In vitro Antibacterial Activity of AT-3295, a New Pyridonecarboxylic Acid Derivative," Recent Advances in Chemotherapy Antimicrobial Section 2, Proceedings of the 14th International Congress of Chemotherapy, Kyoto, 1985 (D115) + Clean copy | 1985 | Multiple Documents, Hearsay, Relevance |
| DTX116 | | INTENTIONALLY LEFT BLANK | | |
| DTX117 | | INTENTIONALLY LEFT BLANK | | |
| DTX118 | | INTENTIONALLY LEFT BLANK | | |
| DTX119 | | INTENTIONALLY LEFT BLANK | | |
| DTX120 | | US Patent No. 4,670,444 (D120) | 6/2/87 | Relevance |
| DTX121 | | File History, US Patent No. 4,990,517 (D121) | 2/5/91 | Relevance, Hearsay |
| DTX122 | | File History, US Patent No. 5,607,942 (D122) | 3/4/97 | Relevance, Hearsay |

CONTAINS CONFIDENTIAL INFORMATION
BAYER V. DR. REDDY'S
NO. 04-0179

| Trial Ex. No. | Bates No. | Description | Doc. Date | Objections[1] |
|---|---|---|---|---|
| DTX1 23 | | INTENTIONALLY LEFT BLANK | | |
| DTX1 24 | | Chemical structure drawing, 5 structures (D1 24) | | Inadmissible Demonstrative, Relevance, Hearsay, Lack of Foundation |
| DTX1 25 | | Chemical structure drawing, 4 structures (D1 25) | | Inadmissible Demonstrative, Relevance, Hearsay, Lack of Foundation |
| DTX1 25A | | Chemical Structure drawing, 4 structures (Exhibit D1 25 with the valences satisfied, of nitrogen) (D1 25A) | | Inadmissible Demonstrative, Relevance, Hearsay, Lack of Foundation |
| DTX1 26 | | File History Section: Preliminary Amendment App. Ser. No. 07/737,631 (D1 26) | 3/20/95 | Relevance, Incomplete |
| DTX1 27 | | Chemical structure drawing, 2 structures (D1 27) | | Inadmissible Demonstrative, Relevance, Hearsay, Lack of Foundation |
| DTX1 28 | | INTENTIONALLY LEFT BLANK | | |
| DTX1 29 | | Supplemental Expert Report of Dr. Edmond J. LaVoie, PH.D. (D1 29) | 12/1 /05 | Relevance, Hearsay |
| DTX1 30 | | INTENTIONALLY LEFT BLANK | | |
| DTX1 31 | | INTENTIONALLY LEFT BLANK | | |
| DTX1 31 A | | INTENTIONALLY LEFT BLANK | | |
| DTX1 32 | | INTENTIONALLY LEFT BLANK | | |

CONTAINS CONFIDENTIAL INFORMATION
BAYER V. DR. REDDY'S
NO. 04-0179

| Trial Ex. No. | Bates No. | Description | Doc. Date | Objections[1] |
|---|---|---|---|---|
| DTX1 33 | | Taylor, et al., "New Synthetic Studies on Deazafolates," Chemistry and Biology of Pteridines 1989 (D1 33) | | Relevance, Hearsay |
| DTX1 34 | BL020-0001 47 – 198 | Petersen, "Quinolone Antibiotics: The Development of Moxifloxacin" (D1 34) | | Relevance, Hearsay, |
| DTX1 35 | BL020-000223 – 278 | Petersen, "Quinolone Antibiotics: The Development of Moxifloxacin" (D1 35) | | Relevance, Hearsay |
| DTX1 36 | DRLMOX 041 546 – 41 552 | (US Serial No. 375,434) Information Disclosure Statement (with attachments) (and translation) (D1 36) | 11/6/90 | Relevance, Hearsay as to Search Report and copies of references |
| DTX1 37 | | WO 89/05643 (D1 37) | 6/29/89 | Relevance, Hearsay |
| DTX1 38 | | DE 36 32 222 A1 (and translation) (D1 38) | 4/7/88 | Relevance |
| DTX1 39 | BL005-020000; BL005-020003 – 81; BL005-020094 – 1 62; BL005-0201 73 – 7; BL005-0201 83 – 288; BL005-020291 – 3; BL005-020295 – 348; BL005-020350 – 435; BL005-020437 – 446. | Petersen's notebook #20 (and translation, BL005-0201 41 – 201 42) (D1 39) | | Relevance |
| DTX1 40 | DRLMOX 042552 - 42734 | US Patent No. 5,071,999 File History, Part1 1 of 2 (Certified Copy) (D1 40) | 12/1 0/91 | Relevance, Hearsay |
| DTX1 40A | DRLMOX 042735 - 42923 | US Patent No. 5,071,999 File History, Part 2 of 2 (Certified Copy) (and translation, partial) (D1 40A) | 12/1 0/90 | Relevance, Hearsay |

CONTAINS CONFIDENTIAL INFORMATION
BAYER V. DR. REDDY'S
NO. 04-0179

| Trial Ex. No. | Bates No. | Description | Doc. Date | Objections[1] |
|---|---|---|---|---|
| DTX1 40B | DRLMOX 042736-042814 | "2, 7-Diazabicyolo [3.3.0] octanes and a method for their production" (and translation) | | Relevance |
| DTX1 41 | BL005-022000 – 22055; BL005-022060; BL005-022066 – 109; BL005-022133 – 142; BL005-022162 – 5; BL005-022168 – 202; BL005-022211 – 33; BL005-022240 – 86; BL005-022288 – 93; BL005-022295 – 7; BL005-022311 | Petensen's notebook #22 (D1 41) | | Relevance, Hearsay |
| DTX1 42 | | Diagram (D1 42) | | Inadmissible Demonstrative, Relevance, Hearsay, Lack of Foundation |
| DTX1 43 | | Diagram (D1 43) | | Inadmissible Demonstrative, Relevance, Hearsay, Lack of Foundation |
| DTX1 44 | | Diagram (D1 44) | | Inadmissible Demonstrative, Relevance, Hearsay, Lack of Foundation |

CONTAINS CONFIDENTIAL INFORMATION
BAYER V. DR. REDDY'S
NO. 04-0179

| Trial Ex. No. | Bates No. | Description | Doc. Date | Objections[1] |
|---|---|---|---|---|
| DTX1 45 | | Diagram (D1 45) | | Inadmissible Demonstrative, Relevance, Hearsay, Lack of Foundation |
| DTX1 46 | | Diagram (D1 46) | | Inadmissible Demonstrative, Relevance, Hearsay, Lack of Foundation |
| DTX1 47 | | Diagram (D1 47) | | Inadmissible Demonstrative, Relevance, Hearsay, Lack of Foundation |
| DTX1 48 | | Diagram (D1 48) | | Inadmissible Demonstrative, Relevance, Hearsay, Lack of Foundation |
| DTX1 49 | | Page w/6 structures numbered 0 – 6 (D1 49) | | Inadmissible Demonstrative, Relevance, Hearsay, Lack of Foundation |
| DTX1 50 | | Model (D1 50) | | Inadmissible Demonstrative, Relevance, Hearsay, Lack of Foundation |

604493.W

CONTAINS CONFIDENTIAL INFORMATION
BAYER V. DR. REDDY'S
NO. 04-0179

| Trial Ex. No. | Bates No. | Description | Doc. Date | Objections[1] |
|---|---|---|---|---|
| DTX150A | | HGS Model (D150A) | | Inadmissible Demonstrative, Relevance, Hearsay, Lack of Foundation |
| DTX151 | | Model (D151) | | Inadmissible Demonstrative, Relevance, Hearsay, Lack of Foundation |
| DTX151A | | HGS Model (D151A) | | Inadmissible Demonstrative, Relevance, Hearsay, Lack of Foundation |
| DTX152 | | Model (D152) | | Inadmissible Demonstrative, Relevance, Hearsay, Lack of Foundation |
| DTX152A | | HGS Model (D142A) | | Inadmissible Demonstrative, Relevance, Hearsay, Lack of Foundation |
| DTX153 | | Model (D153) | | Inadmissible Demonstrative, Relevance, Hearsay, Lack of Foundation |

604493.W

CONTAINS CONFIDENTIAL INFORMATION
BAYER V. DR. REDDY'S
NO. 04-0179

| Trial Ex. No. | Bates No. | Description | Doc. Date | Objections[1] |
|---|---|---|---|---|
| DTX153A | | HGS Model (DI 53A) | | Inadmissible Demonstrative, Relevance, Hearsay, Lack of Foundation |
| DTX154 | | Model (DI 54) | | Inadmissible Demonstrative, Relevance, Hearsay, Lack of Foundation |
| DTX154A | | HGS Model (DI 54A) | | Inadmissible Demonstrative, Relevance, Hearsay, Lack of Foundation |
| DTX155 | | Model (DI 55) | | Inadmissible Demonstrative, Relevance, Hearsay, Lack of Foundation |
| DTX155A | | HGS Model (DI 55A) | | Inadmissible Demonstrative, Relevance, Hearsay, Lack of Foundation |
| DTX156 | | Model (DI 56) | | Inadmissible Demonstrative, Relevance, Hearsay, Lack of Foundation |

CONTAINS CONFIDENTIAL INFORMATION
BAYER V. DR. REDDY'S
NO. 04-0179

| Trial Ex. No. | Bates No. | Description | Doc. Date | Objections[1] |
|---|---|---|---|---|
| DTX1 56A | | HGS Model (D1 56A) | | Inadmissible Demonstrative, Relevance, Hearsay, Lack of Foundation |
| DTX1 57 | | Chemical diagram (D1 57) | | Inadmissible Demonstrative, Relevance, Hearsay, Lack of Foundation |
| DTX1 58 | | INTENTIONALLY LEFT BLANK | | |
| DTX1 59 | | Chemical diagram (D1 59) | | Inadmissible Demonstrative, Relevance, Hearsay, Lack of Foundation |
| DTX1 60 | | European Patent Application No. 0 215 650 A2 (D1 60) | 9/1 2/86 | Relevance, Hearsay |
| DTX1 61 | | DE 36 01 567 A1 (D1 61) (and certified translation) | 1/21/86 | Relevance |
| DTX1 62 | | Chemical Structure Diagram (D1 62) | | Inadmissible Demonstrative, Relevance, Hearsay, Lack of Foundation |
| DTX1 63 | | Chemical Structure Diagram (D1 63) | | Inadmissible Demonstrative, Relevance, Hearsay, Lack of Foundation |

604493.W

CONTAINS CONFIDENTIAL INFORMATION
BAYER V. DR. REDDY'S
NO. 04-0179

| Trial Ex. No. | Bates No. | Description | Doc. Date | Objections[1] |
|---|---|---|---|---|
| DTX1 64 | | Chemical Structure Diagrams (D1 64) | | Inadmissible Demonstrative, Relevance, Hearsay, Lack of Foundation |
| DTX1 65 | | US Patent No. 4,665,079 (D1 65) | 5/1 2/87 | Relevance, Hearsay |
| DTX1 66 | | Chemical Structure Diagrams (D166) | | Inadmissible Demonstrative, Relevance, Hearsay, Lack of Foundation |
| DTX1 67 | | Chemical Structure Diagrams (D1 67) | | Inadmissible Demonstrative, Relevance, Hearsay, Lack of Foundation |
| DTX1 68 | | Chemical Structure Diagram (D1 68) | | Inadmissible Demonstrative, Relevance, Hearsay, Lack of Foundation |
| DTX1 69 | | Chemical Structure Diagram (D1 69) | | Inadmissible Demonstrative, Relevance, Hearsay, Lack of Foundation |
| DTX1 70 | | Edmond Joseph LaVoie Curriculum Vitae (P30) | | Relevance, Hearsay |
| DTX1 71 | | Expert Report of Dr. Edmond J. LaVoie, Ph.D. (P31) | 7/1 3/05 | Relevance, Hearsay, Incomplete |

CONTAINS CONFIDENTIAL INFORMATION
BAYER V. DR. REDDY'S
NO. 04-0179

| Trial Ex. No. | Bates No. | Description | Doc. Date | Objections[1] |
|---|---|---|---|---|
| DTXI 72 | | Reply Expert Report of Dr. Edmond J. LaVoie, Ph.D. (P35) | 9/1 2/05 | Relevance, Hearsay |
| DTXI 73 | DRLMOX030245-030254 | US Patent No. 4,341,784 (P36) | 7/27/82 | Relevance, Hearsay |
| DTXI 74 | DRLMOX027092-027216 | European Patent Application 0 106 489 A2 (P37) | 4/25/84 | Relevance, Hearsay |
| DTXI 75 | DRLMOX030743-030744 | Patent Abstracts of Japan Application No. 58009874, Publication No. 59137481 A (P38) | 1/26/83 | Relevance, Hearsay |
| DTXI 76 | DRLMOX 027247 – 027257 | US Patent No. 4,684,648 (P39) | 8/4/87 | Relevance, Hearsay |
| DTXI 77 | DRLMOX 030825 – 30835 | US Patent No. 4,684,648 (P39R) | 8/4/87 | Relevance, Hearsay |
| DTXI 78 | | Matsumoto, et al., "AT-3295. A New Pyridonecarboxylic Acid Derivative with Potent Anti-Bacterial Activity: Synthesis and Structure-Activity Relationships, 14[th] International Congress of Chemotherapy Abstracts No. P-35-41 (P48) | 6/23/85 – 6/28/85 | Relevance, Hearsay, Multiple Documents |
| DTXI 79 | | Certified copy of US Patent No. 5,607,942 (P51) | 3/4/97 | |
| DTXI 80 | | Chemical structure diagrams (P52) | | Inadmissible Demonstrative, Relevance, Hearsay, Lack of Foundation |
| DTXI 81 | DRLMOX 041 523 – 30. | Pages from US Serial No. 07/375,434 (P59) | 4/1 4/90 | Relevance, Hearsay |
| DTXI 82 | DRLMOX 041 664 – 041 692 | Certified "original MPEP Chapter 800, 5th and 8th Revision" (P61) | 5/88 | Relevance, Hearsay |

CONTAINS CONFIDENTIAL INFORMATION
BAYER V. DR. REDDY'S
NO. 04-0179

| Trial Ex. No. | Bates No. | Description | Doc. Date | Objections[1] |
|---|---|---|---|---|
| DTX183 | DRLMOX 041 546 – 041 547 | US Patent No. 4,990,517, Serial No. 07/375,434 File History Section: Information Disclosure Statement and attached form 1449 (P62) | 11/6/90 | Relevance, Incomplete |
| DTX184 | | 37 CFR 1.99: Rules of Practice in Patent Cases/National Processing Provisions Information Disclosure Statement (Printout from Westlaw) (P63) | | Relevance, Hearsay |
| DTX185 | | Certified MPEP Chapter 600, 5th Edition and 8th Revision Dated May 1988 (P64) | 5/88 | Relevance, Hearsay |
| DTX186 | DRLMOX 041 013 | US Patent No. 4,990,517, Serial No. 07/375,434 File history section: Patent Office cover page (P65) | 7/1/89 | Relevance, Hearsay |
| DTX187 | DRLMOX 041 560 – 041 564 | US Patent No. 4,990,517, Serial No. 07/375,434 File history section: Request for Certificate Under 37 CFR 1.322 (P67) | 2/6/95 | Relevance |
| DTX188 | DRLMOX 041 633 – 041 663 | Certified: "The Original MPEP Chapter 2000, 5th Edition and 3rd Revision Dated may 1986" (P70) | 5/86 | Relevance, Hearsay |
| DTX189 | | Expert Report of Dr. Rory P. Remmel, Ph.D. (P71) | 9/12/05 | Relevance, Hearsay, Incomplete |
| DTX190 | | Data Sheet (P77) | | Inadmissible Demonstrative, Relevance, Hearsay, Lack of Foundation |
| DTX191 | BL01 2-006330 – BL01 2-006338 | File History Section re: App. Serial No.06/815440 (P100) | 4/16/86 | Relevance, Hearsay |

CONTAINS CONFIDENTIAL INFORMATION
BAYER V. DR. REDDY'S
NO. 04-0179

| Trial Ex. No. | Bates No. | Description | Doc. Date | Objections[1] |
|---|---|---|---|---|
| DTXI92 | | Declaration of John L. Sang (with attachments) | 2/1/05 | Relevance |
| DTXI93 | | Stipulation (to the admissibility of the Declaration of John L. Sang) | | Relevance |
| DTXI94 | | Reddy's Notice of 30(b)(6) Deposition to Bayer. - Dated April 20, 2005 | 4/20/05 | Relevance, Hearsay |
| DTXI95 | | Reddy's Fourth Notice of 30(b)(6) Deposition of Bayer. - Dated May 27, 2005 | 5/27/05 | Relevance, Hearsay |
| DTXI96 | | Bayer's Responses to Dr. Reddy's First Set of Requests for Admission (Nos. 1-24) - Dated May 31, 2005 | 5/31/05 | Relevance |
| DTXI97 | | Bayer's Objections and Responses to Dr. Reddy's Second Set of Requests for Admission (Nos. 25-50) - Dated June 6, 2005 | 6/6/05 | Relevance |
| DTXI98 | | Bayer's Objections and Responses to Dr. Reddy's Requests for Admission (Nos. 51-53). – Dated June 9, 2005 | 6/9/05 | Relevance |
| DTXI99 | | Bayer's Amended Response to Request No. 1 of Dr. Reddy's First Set of Request for Admission (Nos. 1-24) - Dated June 10, 2005 | 6/10/05 | Relevance |
| DTX200 | | Bayer's Amended Response to Request No. 14 of Dr. Reddy's First Set of Requests for Admission (Nos. 1-24) - Dated December 16, 2005 | 12/16/05 | Relevance |
| DTX201 | | Discovery Agreement concerning the Sankyo and Dainippon references. - Dated February 1, 2005 | 2/1/05 | Relevance |

604493.W

CONTAINS CONFIDENTIAL INFORMATION
BAYER V. DR. REDDY'S
NO. 04-0179

| Trial Ex. No. | Bates No. | Description | Doc. Date | Objections[1] |
|---|---|---|---|---|
| DTX202 | | E-Mail from Adam Perlman to Louis Weinstein - Dated February 16, 2005 | 2/16/05 | Relevance |
| DTX203 | | Bayer's Objections and Responses to Dr. Reddy's First Set of Interrogatories. - Dated December 15, 2004 | 12/15/04 | Relevance |
| DTX204 | | Bayer's Supplemental Objections and Responses to Dr. Reddy's First Set of Interrogatories. - Dated January 18, 2005 | 1/18/05 | Relevance |
| DTX205 | | Bayer's Objections and Responses to Dr. Reddy's Second Set of Interrogatories (Nos. 8-10) - Dated January 21, 2005 | 1/21/05 | Relevance |
| DTX206 | | Bayer's Amended Supplemental Objections and Responses to Interrogatories Nos. 2 and 3 of Dr. Reddy's First Set of Interrogatories. - Dated January 31, 2005 | 1/31/05 | Relevance |
| DTX207 | | Bayer's Objections and Responses to Dr. Reddy's Third Set of Interrogatories (Nos. 11-13) - Dated May 18, 2005 | 5/18/05 | Relevance |
| DTX208 | | Bayer's Supplemental Objections and Responses to Interrogatory No. 11 of Dr. Reddy's Third Set of Interrogatories (Nos. 11-13) - Dated May 23, 2005 | 5/23/05 | Relevance |

CONTAINS CONFIDENTIAL INFORMATION
BAYER V. DR. REDDY'S
NO. 04-0179

| Trial Ex. No. | Bates No. | Description | Doc. Date | Objections[1] |
|---|---|---|---|---|
| DTX209 | | Bayer's Objections and Responses to Dr. Reddy's Fourth Set of Interrogatories (Nos. 14-31) - Dated June 6, 2005 | 6/6/05 | Relevance |
| DTX210 | | Bayer's Objections and Responses to Reddy's Fifth Set of Interrogatories (Nos. 32-43) Dated June 6, 2005 | 6/6/05 | Relevance |
| DTX211 | | Bayer's Objections and Responses to Reddy's Sixth Set of Interrogatories (No. 44) - Dated June 9, 2005 | 6/9/05 | Relevance |
| DTX212 | | Bayer's Supplemental Responses to Dr. Reddy's Interrogatories Nos. 14, 15, 16, 21, 22, 24, 26, 28, 29, 32 and 33.- Dated August 3, 2005 | 8/3/05 | Relevance |
| DTX213 | DRLMOX 035838 – 035839 | Birkofer, et al., Justus Liebigs Ann. der Chemie, Vol. 677 (1964) page 154 – 157 (and certified translation) | 12/23/63 | Relevance, Hearsay |
| DTX214 | | Bayer Privilege Log (By Date) | | Relevance |
| DTX215 | | Bayer Privilege Log (By Bates Number) | | Relevance |
| DTX216 | | Bayer Supplemental Privilege Log (By Date) | | Relevance |
| DTX217 | | Bayer Supplemental Privilege Log (By Bates Number) | | Relevance |
| DTX218 | DRLMOX042815 – 19 | Documents from 5,071,999 File History (and certified translation) | | Relevance, Hearsay as to copy of reference |
| DTX218 A | DRLMOX042817-042819 | Birkofer, et al., Justus Liebigs Ann. der Chemie, 677, 154-157 (1964) | 12/23/63 | Relevance, Hearsay |

CONTAINS CONFIDENTIAL INFORMATION
BAYER V. DR. REDDY'S
NO. 04-0179

| Trial Ex. No. | Bates No. | Description | Doc. Date | Objections[1] |
|---|---|---|---|---|
| DTX218 B | | Birkofer, et al., Justus Liebigs Ann. der Chemie, 677, 154-157 (1964) | 12/23/63 | Relevance, Hearsay |
| DTX219 | B 0001 – 177 | *Ortho Diagnostics Systems Inc. v. Miles Inc.*, S.D.N.Y. No. 90 CIV. 5043, "Defendant Miles Inc.'s Motion to Alter or Amend Judgment to Include Finding of Inequitable Conduct" and memorandum in support | 8/10/94 | Relevance, Hearsay |
| DTX220 | B 0178 – 209 | *Ortho Diagnostics Systems Inc. v. Miles Inc.*, S.D.N.Y. No. 90 CIV. 5043, "Ortho's Memorandum in Opposition to Miles' Motion for Amendment of the Judgment to Include a Finding of Inequitable Conduct | 9/12/94 | Relevance, Hearsay |
| DTX221 | DRLMOX 043964 - 43979 | *Ortho Diagnostics Systems Inc. v. Miles Inc.*, S.D.N.Y. No. 90 CIV. 5043, Opinion and Order | 10/21/94 | Relevance, Hearsay |
| DTX222 | DRLMOX 043946 - 43963 | *Ortho Diagnostics Systems Inc. v. Miles Inc.*, S.D.N.Y. No. 90 CIV. 5043, "Miles Reply Memorandum in Support of its Motion to Alter or Amend Judgment to Include Finding of Inequitable Conduct | 9/28/94 | Relevance, Hearsay |
| DTX223 | SH_000001-004967 – 8; SH_000001-005103 – 27; SH_000001-005129 – 63; SH_000001-005169 – 223. | Pages from Sprung Horn's Patent Files re: abandoned 08/026,906 prosecution history | | Relevance, Hearsay, Multiple Documents |
| DTX 223A | SH_000001-004571 – 5281 | Pages from Sprung Horn's Patent Files re: abandoned 08/026,906 prosecution history | | Relevance, Hearsay |

CONTAINS CONFIDENTIAL INFORMATION
BAYER V. DR. REDDY'S
NO. 04-0179

| Trial Ex. No. | Bates No. | Description | Doc. Date | Objections[1] |
|---|---|---|---|---|
| DTX224 | BL005-038418 – 38420 | EP-241-206A Abstract | 3/31/86 | Relevance, Hearsay |
| DTX225 | BL005-038017 – 38018 | SANY 23.06.87 Abstract | 6/23/87 | Relevance, Hearsay |
| DTX226 | | 50 FR 5172, Feb. 6, 1985 | 2/6/85 | Relevance, Hearsay, Incomplete |
| DTX227 | BC005-000001 – 487 | Abstracts from the 14th International Congress of Chemotherapy June 23-28, 1995, including sign-out cards | 6/23/95 | Relevance, Hearsay |
| DTX228 | BL005-001065 – 001094 | Protocol of the 15th Project Meeting on Quinolone on Apr. 4, 1989 (and Certified Translation) | 4/4/89 | Relevance |
| DTX229 | BL005-001174 – 001188 | Minutes of 8th Quinolone Project Meeting on 6/28/1988 (certified translation) | 6/29/88 | Relevance |
| DTX230 | | Original of DTX5 (Bayer to bring to trial) | | Relevance, Hearsay as to attachments |
| DTX231 | DRLMOX009160 – 9163 | Certified copy of Japanese 59-204194 (and Certified Translation) | 11/9/84 | Relevance, Hearsay |
| DTX232 | DRLMOX044007 – 44195 | Certified EP 0 241 206 A2 (with corrected cover page) | 10/14/87 | Relevance, Hearsay |
| DTX233 | DRLMOX006791 – 007039 | Certified File History, US Patent No. 4990517 (App. No. 07/375,434) (Part 1 of 5) | | Relevance, Hearsay |
| DTX234 | DRLMOX007040 – 007324 | Certified File History, US Patent No. 4990517 (App. No. 07/375,434) (Part 2 of 5) | | Relevance, Hearsay |
| DTX235 | DRLMOX007326 – 007624 | Certified File History, US Patent No. 4990517 (App. No. 07/375,434) (Part 3 of 5) | | Relevance, Hearsay |
| DTX236 | DRLMOX007625 – 007955 | Certified File History, US Patent No. 4990517 (App. No. 07/375,434) (Part 4 of 5) | | Relevance, Hearsay |

CONTAINS CONFIDENTIAL INFORMATION
BAYER V. DR. REDDY'S
NO. 04-0179

| Trial Ex. No. | Bates No. | Description | Doc. Date | Objections[1] |
|---|---|---|---|---|
| DTX237 | DRLMOX007956 – 8178 | Certified File History, US Patent No. 4990517 (App. No. 07/375,434) (Part 5 of 5) | | Relevance, Hearsay |
| DTX238 | DRLMOX 042955 – 43325 | Certified File History, US Patent No. 5,607,942 (Volume 1 of 2) | | Relevance, Hearsay |
| DTX239 | DRLMOX 043326 – 43702 | Certified File History, US Patent No. 5,607,942 (Volume 2 of 2) | | Relevance, Hearsay |
| DTX240 | | Certified File History, US Patent No. 5,059,597, Part 1 of 2 | | Relevance, Hearsay |
| DTX 240A | | Certified File History, US Patent No. 5,059,597, Part 2 of 2 | | Relevance, Hearsay |
| DTX241 | DRLMOX042019 – 042115 | Certified MPEP Chapter 700, 5th Edition, Revision 6 | | Relevance, Hearsay |
| DTX242 | DRLMOX041911 – 041963 | Certified MPEP Chapter 800, Revision 1 | | Relevance, Hearsay |
| DTX243 | DRLMOX041964 – 042018 | Certified MPEP Chapter, Chapter 800, Revision 2 | | Relevance, Hearsay |
| DTX244 | DLRMOX030842 – 030845 | Certified Patent, European Patent No. 0,326,916 | 1/25/89 | Relevance |
| DTX245 | DRLMOX030836 – 30838 | Certified Patent, Japanese Patent Abstract for JP 59-219293 | 10/1 2/84 | Relevance, Hearsay |
| DTX246 | DRLMOX030839 – 030841 | Certified Patent, Japanese Patent Abstract Publication Number 59-137481 | 7/8/84 | Relevance, Hearsay |
| DTX247 | DRLMOX011923 – 011927 | Certified Patent, Japanese Patent JP 60-23381 | 2/5/85 | Relevance, Hearsay |
| DTX248 | DRLMOX011928 – 011932 | Certified Patent, Japanese Patent JP 60-23382 | 2/5/85 | Relevance, Hearsay |
| DTX249 | DRLMOX009164 – 009169 | Certified Patent, Japanese Patent No. 59-137481 | 8/7/94 | Relevance, Hearsay |
| DTX250 | DRLMOX043980 – 44006 | Certified Patent, DE 36 01 567 A1 (and certified translation) | 7/23/87 | Relevance |

CONTAINS CONFIDENTIAL INFORMATION
BAYER V. DR. REDDY'S
NO. 04-0179

| Trial Ex. No. | Bates No. | Description | Doc. Date | Objections[1] |
|---|---|---|---|---|
| DTX251 | DLRMOX009079 – 009105 | Certified Patent, US Patent No. 4,920,120 | 4/24/90 | Relevance, Hearsay |
| DTX252 | DRLMOX009137 – 009151 | Certified Patent, US Patent No. 4,980,470 | 12/25/90 | Relevance, Hearsay |
| DTX253 | DRLMOX009106 – 009136 | Certified Patent, US Patent No. 4,997,943 | 3/5/91 | Relevance, Hearsay |
| DTX254 | DRLMOX041693 – 41703 | Certified Patent, US Patent No. 4,666,920 | 5/19/87 | Relevance |
| DTX255 | DRLMOX046269 - 046290 | Certified Patent, US Patent No. 5,071,999 | 12/10/91 | Relevance, Hearsay |
| DTX256 | DRLMOX 043769 – 43894 | Certified Patent, EP 0 106 489 A2 | 4/25/84 | Relevance, Hearsay |
| DTX257 | DRLMOX 043703 – 43746 | Certified Patent, EP 0 195 316 | 9/24/86 | Relevance, Hearsay |
| DTX258 | DRLMOX 043907 – 43917 | Certified Patent, US 4,341,784 | 7/27/82 | Relevance, Hearsay |
| DTX259 | DRLMOX 043918 – 43945 | Certified Patent, US 4,649,144 | 3/10/87 | Relevance, Hearsay |
| DTX260 | DRLMOX 043895 – 43906 | Certified Patent, US 4,684,648 | 8/4/87 | Relevance, Hearsay |
| DTX261 A | DRLMOX 009152-9159 | Certified Patent number JP60-126284 and translation | | Relevance, Hearsay |
| DTX262 | | 1/31/05 Letter from A. Perlman to L. Weinstein | 1/31/05 | Relevance |
| DTX263 | | 2/4/05 Letter from A. Perlman to L. Weinstein | 2/4/05 | Relevance |
| DTX264 | | 4/3/05 E-mail from A. Perlman to B. Radin | 4/3/05 | Relevance |
| DTX265 | | 5/31/05 Letter from D. Grossman to L. Weinstein re: enclosing Bayer's responses to Reddy's first set of requests for admissions, and addressing errors in privilege log entries | 5/31/05 | Relevance, Incomplete |

CONTAINS CONFIDENTIAL INFORMATION
BAYER V. DR. REDDY'S
NO. 04-0179

| Trial Ex. No. | Bates No. | Description | Doc. Date | Objections[1] |
|---|---|---|---|---|
| DTX266 | | 6/8/05 Facsimile from D. Grossman to L. Weinstein re: revisions to Bayer's privilege log | 6/8/05 | Relevance |
| DTX267 | | 6/10/05 Facsimile from D. Grossman to L. Weinstein re: revision to privilege log | 6/1/05 | Relevance, Incomplete |
| DTX268 | | 6/10/05 Facsimile from D. Grossman to L. Weinstein re: revisions to privilege log (with attachments) | 6/1/05 | Relevance |
| DTX269 | | 12/16/05 Letter from D. Grossman to L. Weinstein re: revision to privilege log entries | 12/16/05 | Relevance, Incomplete |
| DTX270 | | *Bayer v. Dr. Reddy* Complaint | 3/24/04 | Relevance, Incomplete |
| DTX271 | | *Bayer v. Dr. Reddy* Bayer's Answer to Counterclaims | 6/1/04 | Relevance, Hearsay |
| DTX272 | | Hooper, et al., "Genetic and Biochemical Characterization of Norfloxacin Resistance in *Escherichia coli*," 29(4), 1986, p 639–644 | 1986 | Relevance, Hearsay |
| DTX273 | DRLMOX 041 523 -30 | Office Action re: US Serial No. 07/375,434 | 04/04/90 | Relevance, Hearsay |
| DTX274 | DRLMOX 041 534 -7 | File History Section re: US Serial No. 375,434 - Amendment Under Rule 111 | 07/19/90 | Relevance, Incomplete |
| DTX275 | DRLMOX 041 538 | Office Action Re: US Serial No. 07/375,434 - Examiner Interview Summary Record | 08/27/90 | Relevance, Hearsay |
| DTX276 | DRLMOX 041 539 – 41 | Office Action re: US Serial No. 07/375,434 | 08/27/90 | Relevance, Hearsay |

CONTAINS CONFIDENTIAL INFORMATION
BAYER V. DR. REDDY'S
NO. 04-0179

| Trial Ex. No. | Bates No. | Description | Doc. Date | Objections[1] |
|---|---|---|---|---|
| DTX277 | DRLMOX 041 542 | Office Action re: US Serial No. 07/375,434 | 08/27/90 | Relevance, Hearsay |
| DTX278 | DRLMOX 041 543-44 | File History Section re: US Serial No. 07/375,434: Part B Issue Fee Transmit | 10/31/90 | Relevance |
| DTX279 | DRLMOX 041 548 – 041 552 | Office Action re: Appl. No. 8911 950.5 – Mitteilung (and translation BL005-051 703 – 051707) (and translation) | 07/11/90 | Relevance, Hearsay |
| DTX280 | DRLMOX 041 013 | File History Section re: US Serial No. 07/375,434 – Contents | 07/19/89 | Relevance, Hearsay |
| DTX281 | | 37 CFR § 1.56 -Code of Federal Regulations Title 37, Subchapter A, Part 1, Subpart B | | Relevance, Hearsay |
| DTX282 | | 37 CFR § 1.97 -Code of Federal Regulations Title 37, Subchapter A, Part 1, Subpart B | | Relevance, Hearsay |
| DTX283 | | 37 CFR § 1.98 -Code of Federal Regulations Title 37, Subchapter A, Part 1, Subpart B | | Relevance, Hearsay |
| DTX284 | | 37 CFR § 1.99 -Code of Federal Regulations Title 37, Subchapter A, Part 1, Subpart B | | Relevance, Hearsay |
| DTX285 | | 37 CFR § 1.311 -Code of Federal Regulations Title 37, Subchapter A, Part 1, Subpart B | | Relevance, Hearsay |
| DTX286 | | 37 CFR § 1.312 -Code of Federal Regulations Title 37, Subchapter A, Part 1, Subpart B | | Relevance, Hearsay |
| DTX287 | | 37 CFR § 1.313 | | Relevance, Hearsay |
| DTX288 | | 37 CFR § 1.314 | | Relevance, Hearsay |

604493: W

CONTAINS CONFIDENTIAL INFORMATION
BAYER V. DR. REDDY'S
NO. 04-0179

| Trial Ex. No. | Bates No. | Description | Doc. Date | Objections[1] |
|---|---|---|---|---|
| DTX289 | DRLMOX 041 711 – 041 781 | Certified MPEP Chapter 600, 5th Ed. and 8th Revision | 05/88 | Relevance, Hearsay |
| DTX290 | DRLMOX 042166 – 042196 | Certified MPEP Chapters 100 and 1300, 5th Ed. | 08/83 | Relevance, Hearsay |
| DTX291 | DRLMOX 035593 – 035788 | Patent Application (US Serial No. 07/580906) | | Relevance, Multiple Documents |
| DTX292 | DRLMOX 035789 – 035792 | Preliminary Amendment (US Serial No. 07/580,906) | 09/10/90 | Relevance, Hearsay as to attachment |
| DTX293 | DRLMOX 035837 – 035841 | File History Section re: US Serial No. 07/580,906: Information Disclosure Statement By Applicant, Cover Page & Attachment: Liebig's Ann. Der Chemie, Vol. 677 (1964) page 155 | 09/10/90 | Relevance, Hearsay as to copy of reference |
| DTX294 | DRLMOX 035867 - 035875 | File History Section re: US Serial No. 07/580,906 -Information Disclosure Statement | 02/21/91 | Relevance, Hearsay as to Search Report and copy of reference |
| DTX295 | | CV of Dr. Edmond J. LaVoie | | Relevance, Hearsay |
| DTX296 | DRLMOX 029086 – 029128 | EP 0 195 316 A1 | 03/06/86 | Relevance, Hearsay |
| DTX297 | DRLMOX 030245 – 030254 | US Patent 4,341,784 | 07/27/82 | Relevance, Hearsay |
| DTX298 | DRLMOX 030306 – 030327 | US Patent 4,649,144 | 03/10/87 | Relevance, Hearsay |
| DTX299 | DRLMOX 030743 – 4 | Patent Abstracts of Japan – Pub. No. 59137481 A: Appl. No. 58009874 | 08/07/84 | Relevance, Hearsay |
| DTX300 | DRLMOX 027247 – 57 | US Patent 4,684,648 | 08/04/87 | Relevance, Hearsay |
| DTX301 | DRLMOX 027092 – 027216 | EP 0 106 489 A2 | | Relevance, Hearsay |

## CONTAINS CONFIDENTIAL INFORMATION
## BAYER V. DR. REDDY'S
## NO. 04-0179

| Trial Ex. No. | Bates No. | Description | Doc. Date | Objections[1] |
|---|---|---|---|---|
| DTX302 | BL005-023386 | 14th International Congress of Chemotherapy – Kyoto, Japan (P-35–41) | 06/23/85 | Relevance, Hearsay, Multiple Documents |
| DTX303 | DRLMOX 040973 – 040982 | US Patent 4,666,920 | 05/19/87 | Relevance |
| DTX304 | DRLMOX 041782 – 041846 | "Guideline for Submitting Supporting Documentation in Drug Applications For the Manufacture of Drug Substances" (Center for Drugs and Biologics, Food and Drug Administration, Dep. Of Health & Human Services) | 02/87 | Relevance, Hearsay |
| DTX305 | DRLMOX 041704 – 041710 | Ariens, "Stereochemistry, a Basis for Sophisticated Nonsense in Pharmacokinetics and Clinical Pharmacology," Eur J Clin Pharmacol (1984) 26:663-668 | 1984 | Relevance, Hearsay |
| DTX306 | DRLMOX 035595 – 035783 | File History Section re: US Serial No. 07/580,906 – Patent Application re: Le A 26108 | | Relevance |
| DTX307 | DRLMOX 035789 – 91 | File History Section re: US Serial No. 07/580,906 - Preliminary Amendment | 09/10/90 | Relevance, Incomplete |
| DTX308 | BL001-011200 – 202 | File History Section re: US Serial No. 07/580,906 | | Relevance, Incomplete |
| DTX309 | BL001-11187-89 | File History Section re: US Serial No. 07/580,906 | | Relevance, Incomplete |
| DTX310 | BL001-011203 – 207 | File History Section re: US Serial No. 07/580,906 | | Relevance, Hearsay as to attachments |

604493.W

CONTAINS CONFIDENTIAL INFORMATION
BAYER V. DR. REDDY'S
NO. 04-0179

| Trial Ex. No. | Bates No. | Description | Doc. Date | Objections[1] |
|---|---|---|---|---|
| DTX311 | | Table of compound comparisons | | Inadmissible Demonstrative, Relevance, Hearsay, Lack of Foundation |
| DTX312 | BL001-001376 | Letter from Bayer to Sprung Horn | 11/12/90 | Relevance |
| DTX313 | | Supplemental Remmel Expert Report | 1/3/06 | Relevance, Hearsay |
| DTX314 | | Piddock, et al., Activities of New Fluoroquinolones against Fluoroquinolone-Resistant Pathogens of the Lower Respiratory Tract, *Antimicrobial Agents and Chemotherapy*, Nov. 1998, p. 2956-60 | 11/98 | Relevance, Hearsay |
| DTX315 | | Karlowsky, et al., Stable Antimicrobial Susceptibility Rates for Clinical Isolates of *Pseudomonas aeruginosa* from the 2001-2003 Tracking Resistance in the United States Today Surveillance Studies, *Clinical Infectious Diseases* 2005:40 (Suppl 2), pp. S89-98 | 2005 | Relevance, Hearsay |
| DTX316 | DRLMOX 001054 | Patent certification '517 patent | 12/10/03 | Relevance, Hearsay |
| DTX317 | DRLMOX 001055 | Patent certification '942 patent | 12/10/03 | Relevance, Hearsay |
| DTX318 | DRLMOX 001056 | Patent certification '752 patent | 12/10/03 | Relevance, Hearsay |
| DTX319 | DRLMOX 001059-62 | ANDA Section III | 12/10/03 | Relevance, Hearsay, Incomplete |

604493.W

CONTAINS CONFIDENTIAL INFORMATION
BAYER V. DR. REDDY'S
NO. 04-0179

| Trial Ex. No. | Bates No. | Description | Doc. Date | Objections[1] |
|---|---|---|---|---|
| DTX320 | BC002-000001 - 210. | Avelox NDA 50-764, Section 13: Declaration re: Patent Nos. 4,990,517 (and NDA cover page) | 9/28/90 | Relevance, Multiple Documents, Lack of Foundation |
| DTX321 | BL001-011203 to BL001-011207 | Serial No. 580,906: Filing Receipt | 9/28/90 | Relevance, Hearsay as to attachments |
| DTX322 | BL005-023398 - 23453 | 14th International Congress of Chemotherapy Abstracts, June 23 – 28, 1985, Kyoto, Japan | 6/23/85 | Relevance, Hearsay |
| DTX323 | DRLMOX 042924 - 42954 | Federal Register Pages | 2/6/85 | Relevance, Hearsay |
| DTX324 | DRLMOX042136 - 42165 | Manual of Patent Examining Procedure, identifying revisions | | Relevance, Hearsay, Multiple Documents |
| DTX325 | BL008-011091 - 011106 | Notebook pages, PEW 6862 | 4/9/90 | Relevance |
| DTX326 | BL008-011180 | Notebook page, PEW 6843 | 3/6/90 | Relevance |
| DTX327 | BL008-011183 - 11184 | Notebook pages, PEW 6841 | 2/20/90 | Relevance |
| DTX328 | | EP 0 132 845 A2 | | Relevance, Hearsay |
| DTX329 | | EP 0 230 274 A2 | | Relevance |
| DTX330 | | US Patent No. 4,777,175 | 10/11/88 | Relevance, Hearsay |
| DTX331 | | US Patent No. 4,638,067 | 1/20/87 | Relevance, Hearsay |
| DTX332 | | Martindale Hubbell listing for Leonard Horn, Kurt Briscoe | | Relevance, Hearsay |
| DTX333 | | Martindale listing for Leonard Horn, 1985 | 1985 | Relevance, Hearsay |
| DTX334 | DRLMOX 041560 – 2 | File History Section re: Serial No. 375,434: Request for Certificate Under 37 CFR 1.322 | 2/16/95 | Relevance, Incomplete |
| DTX335 | DRLMOX 044196 - 45529 | File History, EP 0 350 733 A2, Part 1 | | Relevance, Hearsay |
| DTX336 | DRLMOX 045530 - 46242 | File History, EP 0 350 733 A2, Part 2 | | Relevance, Hearsay |

CONTAINS CONFIDENTIAL INFORMATION
BAYER V. DR. REDDY'S
NO. 04-0179

| Trial Ex. No. | Bates No. | Description | Doc. Date | Objections[1] |
|---|---|---|---|---|
| DTX337 | DRLMOX037154 – 38214 | File History, US Patent No. 5,416,096 | | Relevance, Hearsay |
| DTX338 | DLRMOX030741 – 30742 | Patent Abstracts of Japan #58094097 | 12/10/84 | Relevance, Hearsay |
| DTX339 | DRLMOX029624 – 29726 | European Patent EP0350733A2 with translation | 6/30/89 | Relevance |
| DTX339A | BL001 -026251 to BL001 -026353 | European Patent EP 0350 733 A2 with translation | | Relevance |
| DTX340 | | Summary pursuant to Rule 1006 | | Exhibit not provided, Bayer reserves all objections pending receipt of exhibit |
| DTX341 | | DE 3318145 A1 | | Relevance |
| DTX342 | | Bayer's Second Supplemental Response to Dr. Reddy's Interrogatory | 1/11/06 | Relevance |
| DTX343 | | Bayer's Third Supplemental Response to Dr. Reddy's Interrogatory No. 15 | 2/3/06 | Relevance |
| DTX344 | | Letter with enclosed amended response to Reddy's Interrogatory No. 5 dated 3/13/06 | 3/13/06 | Relevance |
| DTX345 | | Chapter 2200 – Citation of Prior Art and Reexamination of Patents | 07/00/89 | Relevance, Hearsay |
| DTX346 | BL002-015187 | Card for Bay 6957 | | Relevance |

604493.W

CONTAINS CONFIDENTIAL INFORMATION
BAYER V. DR. REDDY'S
NO. 04-0179

| Trial Ex. No. | Bates No. | Description | Doc. Date | Objections[1] |
|---|---|---|---|---|
| DTX 500 | | Structures from DTX 257, DTX 258 and DTX 259 | | Relevance, Lack of Foundation, Inadmissible Demonstrative -- Admissible Only by Agreement of the Parties |
| DTX 501 | | Sankyo Compound 1-130 | | Relevance, Lack of Foundation, Inadmissible Demonstrative -- Admissible Only by Agreement of the Parties |
| DTX 502 | | Dainippon Compound AT-3295 | | Relevance, Lack of Foundation, Inadmissible Demonstrative -- Admissible Only by Agreement of the Parties |
| DTX 503 | | Sankyo Compound 1-130; Dainippon Compound AT-3295 | | Relevance, Lack of Foundation, Inadmissible Demonstrative -- Admissible Only by Agreement of the Parties |

CONTAINS CONFIDENTIAL INFORMATION
BAYER V. DR. REDDY'S
NO. 04-0179

| Trial Ex. No. | Bates No. | Description | Doc. Date | Objections[1] |
|---|---|---|---|---|
| DTX 504 | | Sankyo Compound 1-130;<br>Dainippon Compound AT-3295;<br>Compound Referred to by Dr.<br>LaVoie as Bicyclic Analog of | | Relevance, Lack of<br>Foundation,<br>Inadmissible<br>Demonstrative -- |
| | | Sankyo Compound 1-130;<br>Compound Referred to by Dr.<br>LaVoie as Bicyclic Analog of<br>Dainippon Compound AT-3295 | | Admissible Only by<br>Agreement of the<br>Parties |
| DTX 505 | | Compound Referred to by Dr.<br>LaVoie as Bicyclic Analog of<br>Sankyo Compound 1-130;<br>Compound Referred to by Dr.<br>LaVoie as Bicyclic Analog of<br>Dainippon Compound AT-3295 | | Relevance, Lack of<br>Foundation,<br>Inadmissible<br>Demonstrative --<br>Admissible Only by<br>Agreement of the<br>Parties |
| DTX 506 | | 4 Stereo Isomers | | Relevance, Lack of<br>Foundation,<br>Inadmissible<br>Demonstrative --<br>Admissible Only by<br>Agreement of the<br>Parties |
| DTX 507 | | Compound 45a of Egawa, H. et al. | | Relevance, Lack of<br>Foundation,<br>Inadmissible<br>Demonstrative --<br>Admissible Only by<br>Agreement of the<br>Parties |

CONTAINS CONFIDENTIAL INFORMATION
BAYER V. DR. REDDY'S
NO. 04-0179

| Trial Ex. No. | Bates No. | Description | Doc. Date | Objections[1] |
|---|---|---|---|---|
| DTX 508 | | Compound 10-01 of Abstract of Japanese Printed Publication J60126-284-A (1985) | | Relevance, Lack of Foundation, Inadmissible Demonstrative -- Admissible Only by Agreement of the Parties |
| DTX 509 | | Compound 1-1 44 of the Sankyo '206 Application | | Relevance, Lack of Foundation, Inadmissible Demonstrative -- Admissible Only by Agreement of the Parties |
| DTX 510 | | Structures of Claim 7 of '517 Patent; Compound VIII of Liebigs Ann. Chem. 1964, 677, 154-157; Compound II of DE 33 181 45 | | Relevance, Lack of Foundation, Inadmissible Demonstrative -- Admissible Only by Agreement of the Parties |
| DTX 511 | | Structures of Ciprofloxacin; Example 1 of DE 3601 567; and Example 12 of DE 3601 567 | | Relevance, Lack of Foundation, Inadmissible Demonstrative -- Admissible Only by Agreement of the Parties |

604493.W

CONTAINS CONFIDENTIAL INFORMATION
BAYER V. DR. REDDY'S
NO. 04-0179

| Trial Ex. No. | Bates No. | Description | Doc. Date | Objections[1] |
|---|---|---|---|---|
| DTX 512 | | Structures of Claim 7 of '517 Patent and Example 4 of DE 3601 567 | | Relevance, Lack of Foundation, Inadmissible Demonstrative -- Admissible Only by Agreement of the Parties |
| DTX 513 | | Patel Slide No. 1 | | Inadmissible Demonstrative, Relevance, Hearsay, Lack of Foundation |
| DTX 514 | | Patel Slide No. 2 | | Inadmissible Demonstrative, Relevance, Hearsay, Lack of Foundation |
| DTX 515 | | Patel Slide No. 3 | | Inadmissible Demonstrative, Relevance, Hearsay, Lack of Foundation |
| DTX 516 | | Patel Slide No. 4 | | Inadmissible Demonstrative, Relevance, Hearsay, Lack of Foundation |
| DTX 517 | | Patel Slide No. 5 | | Inadmissible Demonstrative, Relevance, Hearsay, Lack of Foundation |

604493.W

CONTAINS CONFIDENTIAL INFORMATION
BAYER V. DR. REDDY'S
NO. 04-0179

| Trial Ex. No. | Bates No. | Description | Doc. Date | Objections[1] |
|---|---|---|---|---|
| DTX 518 | | Patel Slide No. 6 | | Inadmissible Demonstrative, Relevance, Hearsay, Lack of Foundation |
| DTX 519 | | Patel Slide No. 7 | | Inadmissible Demonstrative, Relevance, Hearsay, Lack of Foundation |
| DTX 520 | | Patel Slide No. 8 | | Inadmissible Demonstrative, Relevance, Hearsay, Lack of Foundation |
| DTX 521 | | Patel Slide No. 9 | | Inadmissible Demonstrative, Relevance, Hearsay, Lack of Foundation |
| DTX 522 | | Patel Slide No. 10 | | Inadmissible Demonstrative, Relevance, Hearsay, Lack of Foundation |
| DTX 523 | | Patel Slide No. 11 | | Inadmissible Demonstrative, Relevance, Hearsay, Lack of Foundation |

CONTAINS CONFIDENTIAL INFORMATION
BAYER V. DR. REDDY'S
NO. 04-0179

| Trial Ex. No. | Bates No. | Description | Doc. Date | Objections[1] |
|---|---|---|---|---|
| DTX 524 | | Patel Slide No. 12 | | Inadmissible Demonstrative, Relevance, Hearsay, Lack of Foundation |
| DTX 525 | | Patel Slide No. 13 | | Inadmissible Demonstrative, Relevance, Hearsay, Lack of Foundation |
| DTX 526 | | Patel Slide No. 14 | | Inadmissible Demonstrative, Relevance, Hearsay, Lack of Foundation |

604493.W